KEKER & VAN NEST, LLP
CHRISTA M. ANDERSON - #184325
RACHAEL E. MENY - #178514
COURTNEY TOWLE - #221698
710 Sansome Street
San Francisco, CA  94111-1704
Telephone:  (415) 391-5400
Facsimile:  (415) 397-7188

Attorneys for Defendant
AMERICAN HONDA MOTOR CO., INC.

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| ROBERT CUNLIFFE and RITA KATZ,<br><br>                      Plaintiffs,<br><br>     v.<br><br>AMERICAN HONDA MOTOR CO., INC.,<br><br>                    Defendant. | Case No. CV-08-1402 CRB<br><br>**DECLARATION OF COURTNEY TOWLE IN SUPPORT OF DEFENDANT AMERICAN HONDA MOTOR CO., INC.'S MOTION TO DISMISS COMPLAINT**<br><br>Date:      June 27, 2008<br>Time:     10:00 a.m.<br>Dept:     8<br>Judge:    Hon. Charles R. Breyer<br><br>Date Comp. Filed:    March 12, 2008<br><br>Trial Date:  Not yet set |

416819.01

I, Courtney Towle, declare:

1.      I am an attorney licensed to practice law in the State of California and I am an associate with Keker & Van Nest, LLP, counsel for American Honda Motor Co., Inc., defendant in the above-entitled action.  I submit this declaration in support of Defendant's Motion to Dismiss Complaint.  I have personal knowledge of the facts stated herein and, if called as a witness, I would testify competently thereto.

2.      Attached hereto as Exhibit 1 is a true and correct copy of the vehicle brochure for the 2005 Honda Accord Sedan/Hybrid.  For the Court's and parties' convenience, Defendants have numbered the brochure and underlined and highlighted statements regarding the vehicles' rear suspension system.

3.      Attached hereto as Exhibit 2 is a true and correct copy of the vehicle brochure for the 2007 Honda Accord Sedan/Hybrid.  For the Court's and parties' convenience, Defendants have numbered the brochure and underlined and highlighted statements regarding the vehicles' rear suspension system.

4.      Attached hereto as Exhibit 3 is a true and correct copy of the vehicle brochure for the 2007 Honda Accord Coupe.  For the Court's and parties' convenience, Defendants have numbered the brochure and underlined and highlighted statements regarding the vehicles' rear suspension system.

Executed on May 12, 2008, at San Francisco, California.  I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

/s/ *Courtney Towle*
COURTNEY TOWLE
Attorneys for Defendant
AMERICAN HONDA MOTOR CO., INC

416819.01

# EXHIBIT 1



'05

# Honda · Accord Sedan/Hybrid



# Why Accord.

Life is all about trade-offs, right? It seems that this is a rule made even more hard and fast when you're shopping for a new sedan. But at Honda, we live to rewrite rules. Look at the 2005 Accord Sedan: It has luxury, performance, safety and efficiency—all in one package. Plus, it has a reputation that's nothing less than legendary. Add the powerful new Accord Hybrid to the mix, and now even social responsibility is a guilty pleasure. So forget about the rules. For once, you can have it all.

**attraction** page 2
**direction** page 12
**the goods** page 8
**choices** page 14
**acceleration** page 16
**luxury** page 6





**attraction** exterior styling

When you're driving a car that performs as well as the Accord Sedan, you might not even think twice about how good it looks on the outside. For 2005, sporty wheels and a new taillight design give admirers more to admire. And its crisp, clean lines do a lot more than just distinguish it from other sedans. That handsome shape also improves aerodynamics to reduce wind noise at higher speeds. Step on it and you get the idea: Beauty can also be in the right foot of the beholder.

Accord EX V-6 Sedan shown in Satin Silver Metallic.

4





Accord EX V-6 Sedan shown in Redondo Red Pearl.

6





Even if you already know exactly what you want in a sedan, the Accord offers so much, it just may raise your standards. From the moment you first settle into the supportive bucket seats, your senses luxuriate in the feel of an available **leather-trimmed** interior. And with roomy accommodations for the rear passengers too, those good feelings can be shared comfortably by five adults. Every detail reinforces a sense of

solidity, quality and **smart design**—from the fold-down rear armrest and pass-through trunk¹ on most models, to the well-placed beverage holders and storage bins. The ergonomics are typically Honda in their excellence. LED instrumentation communicates essential information, controls fall easily to hand, and switches and knobs deliver positively satisfying clicks and turns. Consider all your expectations exceeded.

7

**Supportive front bucket seats**    **Tilt and telescopic steering column**



Accord EX V-6 Sedan interior shown in Black Leather with available Honda Satellite-Linked Navigation System.

9



**A warm embrace.**
Models with leather-trimmed seating also feature 2-level heating for the front seats.

**Jewel-like brilliance.**
Self-illuminating gauges greet you, brighten when you insert the key and reach full glow when the engine starts.

# the goods ▸ interior features

Your connection begins the moment you have the integrated key fob in hand. And once inside, many **driver-focused** features strengthen the bond. The remote entry system on many models will also lower the four power windows. The supportive seats, **ergonomic controls,** new illuminated steering-wheel switches on LX and EX models and the available automatic dual-zone climate control system make you feel welcome, then put you in charge. And available voice-recognition navigation, climate and audio controls make a wish as good as a command.

**10**



Accord EX V-6 Sedan interior shown in Black Leather with available Honda Satellite-Linked Navigation System.

**Points for neatness.**
The 2-level armrest console provides CD storage below and an upper level with access to a 12-volt power outlet.

**In tune with you.**
A 120-watt AM/FM/CD audio system is standard. Select models have XM Satellite Radio — over 120 digital channels including traffic and weather in big cities. And all music channels are commercial-free.

Drive responsibly. State laws prohibit distracted driving.

9

11





Accord EX i-6 Sedan shown in Satin Silver Metallic.

13



**Voice your desires.**
With the voice-recognition feature, one button is all you need. Press it and issue voice commands to select a destination, choose a different CD track or even adjust the climate controls. And as you call all the shots, each menu function is clearly shown on the system's bright 7-inch LCD display.

Enter destination by:

- Address
- Intersection
- Places
- Map Input
- Previous Destination
- Today's Destinations
- Personal Address
- Go Home

Choose a
1792 N MAIN
( 213 ) 555

1  BEVERLY C
2  COFFEE AT
3  JONATHAN
4  ROBERT SM

CD track/change station
VOL   CH

voice recognition

BACK

14

# direction ▸ navigation system

13

If you ever travel unfamiliar territory, you want a guide as knowledgeable as the Accord's available Honda Satellite-Linked Navigation System.² Like all Honda electronics, it's sophisticated and feature-rich but with an interface that's simple to learn and **easy to use.** With signals from Global Positioning System (GPS) satellites and an onboard inertial guidance system, the navigation system will keep track of your location anywhere in the 48 contiguous U.S. states.² The system pulls double duty, in fact, and will also inform the dual-zone climate control system of the sun's position. An 8.0-gigabyte DVD holds all the maps you'll ever need, as well as a database of over **7 million points of interest.** Simply select a destination, and then follow the directions from a moving map display and turn-by-turn voice prompts.



15



# choices ▸ trim levels

 It's hard to argue against getting an Accord. There's its 18-year record on the *Car and Driver* 10Best list, and now the Accord is also rated as having the highest resale value in its class by the *Automotive Lease Guide.* So all that's left to debate is which Accord is best for you.



**Accord DX Sedan** ▾
- 160-hp, 2.4-liter i-VTEC® 4-cylinder engine
- 5-speed manual transmission
- Available 5-speed automatic transmission
- 4-wheel double wishbone suspension
- Dual-stage, dual-threshold front airbags (SRS)
- Front side airbags
- Side curtain airbags
- Anti-lock braking system (ABS)
- AM/FM/CD audio system
- Tilt and telescopic steering column
- Power windows



**Accord LX Sedan** ▾

All DX features plus:
- Air conditioning with air-filtration system
- Power mirrors and door locks
- Cruise control
- Remote entry system with power window control
- Sunglasses holder
- Map lights
- Variable intermittent windshield wipers
- Illuminated steering wheel-mounted controls



**Accord EX Sedan** ▾

Adds to or replaces LX features:
- 4-wheel disc brakes
- Electronic Brake Distribution (EBD)
- 6-disc in-dash CD changer
- Power moonroof with tilt feature
- Ambient console lighting
- 16-inch alloy wheels
- Available leather-trimmed interior with heated front seats, 8-way power driver's seat, dual-zone automatic climate control system and XM Satellite Radio³
- Available Honda Satellite-Linked Navigation System³ with voice recognition

16



15



**Accord LX V-6 Sedan** ▼
- 240-hp, 3.0-liter VTEC® V-6 engine
- Drive-by-Wire Throttle System™
- 5-speed automatic transmission
- Dual-stage, dual-threshold front airbags (SRS)
- Front side airbags
- Side curtain airbags
- Anti-lock braking system (ABS)
- Electronic Brake Distribution (EBD)
- Traction Control System (TCS)
- 6-disc in-dash CD changer
- Driver's seat with 8-way power adjustment
- 16-inch wheels with full wheel covers



**Accord EX V-6 Sedan** ▼
Adds to or replaces LX V-6 features:
- Leather-trimmed interior
- Heated front seats
- Power moonroof with tilt feature
- Dual-zone automatic climate control system
- XM Satellite Radio†
- 16-inch alloy wheels
- HomeLink® remote system‡
- Available Honda Satellite-Linked Navigation System³ with voice recognition



**Accord Hybrid** ▼
Adds to or replaces LX V-6 features:
- 255-hp, 3.0-liter i-VTEC V-6 engine with Integrated Motor Assist (IMA™)
- Variable Cylinder Management™ (VCM™)
- Compact 5-speed automatic transmission
- Leather-trimmed interior
- Heated front seats
- Dual-zone hybrid automatic climate control system
- XM Satellite Radio†
- Exclusive rear spoiler
- Aerodynamic 16-inch alloy wheels
- HomeLink® remote system‡
- Exclusive IMA charge/assist display
- Available Honda Satellite-Linked Navigation System⁴ with voice recognition

17



160-hp, 2.4-liter i-VTEC 4-cylinder engine

240-hp, 3.0-liter VTEC V-6 engine

# acceleration ▸ engine/transmission

Build an engine that combines power, efficiency and dependability, and the good news travels fast. Keep innovating as long as Honda has, and you're not just a newsmaker, you're a legend. An example is our variable valve timing and lift electronic control (VTEC) technology that maximizes low-end torque as well as high-end horsepower. In V-6 models, it helps pump out up to 240 hp. In 4-cylinder models, i-VTEC further refines power delivery with a variable timing control (VTC) system. And high-tech transmissions turn power to motion. A 5-speed automatic transmission makes the most of the V-6's torque and power, and 4-cylinder models get either a crisp-shifting, 5-speed manual or an available 5-speed automatic transmission.

18



Accord EX V-6 Sedan shown in Desert Mist Metallic.

**Transmissions >** 5-speed automatic with Grade Logic Control/5-speed manual

17



**precision** ▸ handling

4-wheel double wishbone suspension — Variable-assist power rack-and-pinion steering

If it's not fun to drive, it just can't be called a Honda. It's true for the Accord, too, which offers more driving satisfaction than many might expect from a sedan. It begins with rigid unit-body construction that enhances **responsiveness.** To this athletic platform we add a double wishbone suspension with a five-link rear setup and front and rear stabilizer bars for quick cornering (front only on DX). Sharply

honed power rack-and-pinion steering puts you in control, and on most models, 4-wheel disc brakes help ensure confident stops. While the suspension will delight with its agility, it also provides a smooth ride on the highway. You get poise. You get comfort. You get the notion that you're experiencing the **best of all worlds.** But when you drive an Accord, not compromising is a feeling that becomes quite familiar

19

Rigid unit-body construction

Traction Control System (TCS) on V-6 models

Accord EX V-6 Sedan shown in Satin Silver Metallic

21

# confidence ▸ safety for everyone

Honda's **safety for everyone** philosophy means we're committed to implementing advanced safety technologies. All Accord Sedan models have a standard anti-lock braking system (ABS) and standard front airbags as well as front side and side curtain airbags. On V-6 models, we added a Traction Control System (TCS) too. And our efforts are getting results. The Insurance Institute for Highway Safety (IIHS) named the Accord Sedan a "Best Pick" after it got top ratings across the board in its frontal crash tests. No other car tested in its class could match that feat. And the National Highway Traffic Safety Administration (NHTSA) gave the Accord Sedan a **5-star top crash-test rating** in its frontal-impact tests. In fact, Honda has become the most prominent name among vehicles receiving the NHTSA's top ratings. Five 2004 Honda models received 5-star ratings in both frontal- and side-impact crash testing. That's more models than any other brand tested.

**1 Designed to take it.**
The Accord Sedan's energy-absorbing front and rear crush zones are the key to protecting the passenger compartment. They deform in a controlled, progressive manner to dissipate impact energy.

**2 Family comes first.**
The left and right rear seats have the LATCH (Lower Anchors and Tethers for Children) child-seat restraint system. The system makes it easier for you to install LATCH-compatible child seats.

**3 Centralized strength.**
The Accord's passenger cabin is protected by a strong safety cell formed by sturdy steel beams to resist the intrusion of impact forces in the event of collision.

22



**4** Advanced airbag technology.

**5** Safety on your side.
For 2005, front side airbags and side curtain airbags are standard equipment on all Accord Sedan models. The rapidly deploying side-curtain airbags can help prevent head and neck injuries in a sufficient side impact.

**6** Brake even better.
The standard anti-lock braking system (ABS) works by detecting the loss of traction under hard braking, and will modulate the braking force to help the driver maintain the intended path of travel. Accord EX 4-cylinder models and all V-6 models also feature Electronic Brake Distribution (EBD), which will account for passenger and cargo weight distribution to further enhance braking stability.

**7** Always buckle up.

Front airbags inflate and deflate in a fraction of a second.

*National Highway Traffic Safety Administration frontal crash test. February 2003.
† Honda reminds you and your passenger, to always buckle up.

23



## pure power › hybrid



Accord Hybrid shown in Graphite Pearl.

25

# FAQs ▸ hybrid technology

**What exactly is a hybrid powertrain?** Hybrid technology simply teams a gasoline engine with the added boost of an integrated electric motor. We call it the Integrated Motor Assist (IMA) system. In the new Accord Hybrid, IMA gives the highly efficient and powerful V-6 gas engine even more fuel efficiency and get-up-and-go when needed. And it drives just like a regular Accord.

**I never have to plug it in, right?** Nope. Never. Just drive it like you would any car. The electric part of the IMA system is completely self-contained and self-sufficient. The powertrain and braking systems recharge the batteries by recapturing kinetic energy when slowing down or braking.

**Is there anything special I have to do?** Yes— since driving the Accord Hybrid is definitely a special experience. You'll have to stop for gas a whole lot less. You'll have to accept that an Ultra-Low Emission Vehicle (ULEV-2) rating means you're helping to keep the environment cleaner. And you'll have to live with the fact that you're going to have more fun at the wheel than a socially responsible person is used to. Beyond that, there are few obligations. For any service or repairs, just remember to take your Accord Hybrid to your Honda dealer for expert hybrid-vehicle service.



**1** The Accord Hybrid takes a leap [...] power. We started with an efficient and powerful V-6 engine and then added Integrated Motor Assist (IMA) for even bigger doses of [...] IMA system increases fuel economy [...] just one [...] in the modern pursuit of efficiency [...] features Honda's **Variable Cylinder Management** (VCM) technology. When cruising, VCM deactivates three of the engine's six cylinders by pausing the fuel injection system and keeping intake and exhaust valves closed. The reduced [...] improved mileage [...] Accelerate, and VCM re-engages cylinders, getting you up to speed in a hurry.

| Starting | Acceleration | Cruising | Braking |
|---|---|---|---|
| The Accord Hybrid gets a brisk start with V-6 power and electric power from the Integrated Motor Assist system. IMA is normally used to start the gas engine, but there's also a 12-volt battery and starter if the IMA batteries are low. | When you need to get up to speed or pass with authority, you have all the power of the Accord Hybrid's V-6 engine, plus the added boost of the electric motor. It's a powerful combination with a total of 255 hp underfoot to pick up the pace. | When you maintain a steady speed at light engine loads, the Variable Cylinder Management (VCM) system is silently activated. While IMA boosts efficiency around town, VCM helps extend your fuel mileage and range on the highway. | Slow down, and the IMA system's electric motor is now a generator. It recharges the Hybrid's batteries by recapturing kinetic energy with the help of an electronically controlled transmission, which is tuned to maximize recharging capability. |

   

26



**2** Electricity to go.
Wired to the V-6 gasoline engine is an ultra-thin brushless DC electric motor. It's this electric motor that runs the "hybrid" in Accord Hybrid, providing additional horsepower and torque to assist the gasoline engine. And 90% of peak torque is available at a low 1,000 rpm for impressive acceleration. In fact, the Accord Hybrid has tested quicker from 0 to 60 than a non-hybrid Accord Sedan with a V-6 engine alone.

**3** The transfer of power
The Accord Hybrid comes equipped with an advanced, grade-logic 5-speed automatic transmission. It offers smooth delivery of the IMA system's wonderful power while a wide range of gear ratios deliver more both efficiency and performance. The electronically controlled transmission is programmed to remain in gear while staying in the higher engine power range regardless of braking.

**4** Charging forward.
Behind the rear seat of the Accord Hybrid resides its high-efficiency battery pack. Its nickel-metal hydride (Ni-MH) composition is designed for the peculiarities of a hybrid vehicle. And thanks to its slim profile, there's still plenty of cargo room in the trunk. The battery system even incorporates air cooling to enhance its longevity - further assured by an 8-year/80,000-mile limited battery warranty.

25

CHARGE ASSIST

Accord Hybrid shown in Graphite Pearl

**At a stop**

Come to a stop, and the idle-stop feature shuts down the gasoline engine to reduce fuel consumption and emissions. Just step on the Hybrid's accelerator, and both gas and electric power are immediately available for a brisk restart.

AUTO STOP

When driving the new Accord Hybrid, it's easy to see why performance, more than **no compromises**. So these engineers found numerous ways to enhance its best qualities. There's an aluminum head covers and metal stampings plus the aluminum **reduce weight**. The Idle-on Power Steering system increases efficiency. There's even a unique hybrid air-conditioning system that uses an electric compressor when the engine idle-stop feature is engaged to always keep its occupants comfortable. Even the alloy wheels are specially designed for optimized aerodynamics and fuel economy.

# abundance ▸ hybrid interior features

You can let people think you're making a statement. But in an Accord Hybrid, it won't be one of self-sacrifice. Because you'll be enjoying all the **comforts and conveniences** a typically well-equipped Accord provides: Leather seating embraces you. An automatic climate control system keeps you comfortable. A remote entry system eases your access. And an 8-way power driver's seat adjusts to fit your form. You can even opt for the Honda Satellite-Linked Navigation System, and map a route that'll do the Hybrid's 649-mile range* justice.



**Radio goes 21st century**
Standard XM Satellite
delivers over 130 audio
digital channels, including
traffic and weather for major
cities. And all music
channels are commercial-free.

28



Accord Hybrid interior shown in Ivory Leather with available Honda Satellite-Linked Navigation System.

**Digits on display.**
The Hybrid's bright and sporty instrumentation offers vital information at a glance, giving you visual confirmation of its inspirational performance.

**Still roomy.**
The Accord Hybrid's slim battery pack leaves plenty of room — 11 cubic feet.

*Preliminary driving range determined by Honda. Based on preliminary highway mileage estimates and fuel-tank capacity. The range of your vehicle may vary.

29





Accord Hybrid shown in Silver Frost Metallic.



# It's a Honda ▸ a success story

Soichiro Honda founded the Honda Motor Company in 1948 to provide people with affordable, dependable transportation. Within a few short years, Honda was one of the world's preeminent motorcycle manufacturers. At Honda, we believe that the first step in making a good product is to listen to people and understand their needs. This core value is reflected in almost everything we do, like designing and building our products in the markets where they're used. In the importance we place on safety engineering and on being friendlier to the environment. And in our belief that the power of ingenious thinking can make great things possible.

**Plenty of red, white and blue.** ▸
Honda has been assembling cars in the U.S. since 1982. Today, we benefit from the efforts of over 25,000 American associates. Close to 4 out of 5 Honda vehicles sold in the U.S. are assembled in North America. And our network of almost 600 U.S. suppliers makes more than 90% of the content that goes into those North American Honda vehicles.

◂ **Imagination unbound.**
Honda innovation is reestablishing the boundaries in aerospace technology with the HondaJet – a highly fuel efficient, low emission experimental aircraft with exceptional cabin space. And Honda's ASIMO is the world's most advanced and capable humanoid robot.

32



# choices ▸ colors

We offer many exterior and interior choices, so you can go for the look that's right for you. Ask your dealer about Genuine Honda Accessories you may want. Just have them installed when you purchase your new Accord, and they're covered by Honda's 3-year/36,000-mile new-vehicle limited warranty."

## exterior



Deep Green Pearl

Taffeta White

Eternal Blue Pearl

Nighthawk Black Pearl

Satin Silver Metallic

Silver Frost Metallic

Desert Mist Metallic

Redondo Red Pearl

Graphite Pearl

| Exterior/Interior Colors | DX | LX | EX | LX V-6 | EX V-6 | Hybrid |
|---|---|---|---|---|---|---|
| Deep Green Pearl | | Ivory | Ivory | | Ivory Leather | |
| Desert Mist Metallic | Ivory | Ivory | Ivory | Ivory | Ivory Leather | Ivory Leather |
| Eternal Blue Pearl | Gray | Gray | Gray | Gray | Gray Leather | |
| Graphite Pearl | | Gray | Gray | Gray | Gray Leather | Gray Leather |
| Nighthawk Black Pearl | | Ivory | Ivory | Ivory | Ivory Leather | |
| Redondo Red Pearl | | | Gray | Gray | Gray Leather | |
| Satin Silver Metallic | Black | Black | Black | Black | Black Leather | |
| Silver Frost Metallic | | | | | | Gray Leather |
| Taffeta White | Ivory | Ivory | Ivory | Ivory | Ivory Leather | Ivory Leather |

34

# interior

Gray (DX, LX, LX V-6)

Gray (EX)

Gray Leather (EX, EX V-6, Hybrid)

Black (DX, LX, LX V-6)

Black (EX)

Black Leather (EX, EX V-6)

Ivory (DX, LX, LX V-6)

Ivory (EX)

Ivory Leather (EX, EX V-6, Hybrid)

**SPORT PACKAGE ▲**
The EX Sport Package is an easy way to spice up your new Accord. Installed by your dealer, the package adds a rear wing spoiler, fog lights and an automatic day/night rearview mirror.

**CONVENIENCE PACKAGE ▲**
The dealer-installed LX Convenience Package can quickly enhance your new Accord Sedan, adding sporty alloy wheels, wheel locks, splash guards and a cargo tray for extra versatility.

**VISIT US AT HONDA.COM ▲**
Get the latest photos, MSRPs, features, specs and more on our Web site. You can "build" your own Honda, deck it out with quality accessories—even ask for a dealer price quote, apply for financing and check dealer inventories.

35

# accord sedan ▸ specifications and features

| Engineering | DX | LX | EX | LX V-6 | EX V-6 |
|---|---|---|---|---|---|
| Engine Type: Aluminum-Alloy | In-Line 4-Cylinder | In-Line 4-Cylinder | In-Line 4-Cylinder | V-6 | V-6 |
| Displacement (cc) | 2354 | 2354 | 2354 | 2997 | 2997 |
| Horsepower @ rpm (SAE net) | 160 @ 5500 | 160 @ 5500 | 160 @ 5500 | 240 @ 6250 | 240 @ 6250 |
| Torque (lb.-ft. @ rpm) | 161 @ 4500 | 161 @ 4500 | 161 @ 4500 | 212 @ 5000 | 212 @ 5000 |
| Compression Ratio | 9.7:1 | 9.7:1 | 9.7:1 | 10.0:1 | 10.0:1 |
| Valve Train | 16-Valve DOHC i-VTEC* | 16-Valve DOHC i-VTEC | 16-Valve DOHC i-VTEC | 24-Valve SOHC VTEC* | 24-Valve SOHC VTEC |
| Multi-Point Fuel Injection | * | * | * | * | * |
| Drive-by-Wire Throttle System** | | | | * | * |
| CARB Emissions Rating | LEV-2 | LEV-2/PZEV* | LEV-2/PZEV*† | LEV-2/ULEV-2* | LEV-2/ULEV-2*† |
| Direct Ignition System with Immobilizer | * | * | * | * | * |
| Tune-Up Interval* | 110,000-Mile | 110,000-Mile | 110,000-Mile | 105,000-Mile | 105,000-Mile |
| **Transmissions** | | | | | |
| 5-Speed Manual Transmission | * | * | * | | |
| 5-Speed Automatic Transmission (available) | * | * | * | | |
| 5-Speed Automatic Transmission (standard) | | | | * | * |
| Final Drive Ratio (MT/AT) | 4.39/4.44 | 4.39/4.44 | 4.39/4.44 | NA/4.43 | NA/4.43 |
| **Body/Suspension/Chassis** | | | | | |
| Unit-Body Construction | * | * | * | * | * |
| Double Wishbone Front Suspension | * | * | * | * | * |
| Five-Link Double Wishbone Rear Suspension | * | * | * | * | * |
| Stabilizer Bar (mm, front/rear) | 25.4/NA | 25.4/14.0 | 25.4/14.0 | 25.4/13.0 | 25.4/13.0 |
| Variable-Assist Power Rack-and-Pinion Steering | * | * | * | * | * |
| Steering Wheel Turns, Lock-to-Lock | 2.98 | 2.98 | 2.98 | 2.93 | 2.93 |
| Turning Diameter, Curb-to-Curb (ft.) | 36.1 | 36.1 | 36.1 | 36.1 | 36.1 |
| Power-Assisted Ventilated Front Disc/Rear Drum Brakes | * | * | | | |
| Power-Assisted Ventilated Front Disc/Solid Rear Disc Brakes | | | * | * | * |
| Wheels | 15" with Full Covers | 15" with Full Covers | 16" Alloy | 16" with Full Covers | 16" Alloy |
| All-Season Tires | P195/65 R15 | P205/65 R15 | P205/60 R16 | P205/60 R16 | P205/60 R16 |
| **Exterior Measurements** | | | | | |
| Wheelbase (in.) | 107.9 | 107.9 | 107.9 | 107.9 | 107.9 |
| Length (in.) | 189.5 | 189.5 | 189.5 | 189.5 | 189.5 |
| Height (in.) | 57.1 | 57.1 | 57.1 | 57.1 | 57.1 |
| Width (in.) | 71.5 | 71.5 | 71.5 | 71.5 | 71.5 |
| Track (in., front/rear) | 61.1/61.2 | 61.1/61.2 | 61.1/61.2 | 61.1/61.2 | 61.1/61.2 |
| Curb Weight (lbs., MT/AT) | 3058/3120 | 3115/3177 | 3142/3203 | NA/3349 | NA/3384 |
| **Interior Measurements** | | | | | |
| Headroom (in., front/rear) | 40.4/38.5 | 40.4/38.5 | 38.3/36.8 | 40.4/38.5 | 38.3/36.8 |
| Legroom (in., front/rear) | 42.6/36.8 | 42.6/36.8 | 42.6/36.8 | 42.6/36.8 | 42.6/36.8 |
| Shoulder Room (in., front/rear) | 56.9/56.1 | 56.9/56.1 | 56.9/56.1 | 56.9/56.1 | 56.9/56.1 |
| Hiproom (in., front/rear) | 54.6/53.5 | 54.6/53.5 | 54.6/53.5 | 54.6/53.5 | 54.6/53.5 |
| Cargo Volume (cu. ft.) | 14.0 | 14.0 | 14.0 | 14.0 | 14.0 |
| Passenger Volume (cu. ft.) | 102.7 | 102.7 | 97.7 | 102.7 | 97.7 |
| Seating Capacity | 5 | 5 | 5 | 5 | 5 |
| **EPA Mileage Estimates*/Fuel Capacity** | | | | | |
| 5-Speed Manual Transmission (City/Highway) | 26/34 | 26/34 | 26/34 | | |
| 5-Speed Automatic Transmission (City/Highway) | 24/34 | 24/34 | 24/34 | 21/30 | 21/30 |
| Fuel (gal.) | 17.1 | 17.1 | 17.1 | 17.1 | 17.1 |
| Required Fuel | Regular Unleaded | Regular Unleaded | Regular Unleaded | Regular Unleaded | Regular Unleaded |
| **Seating** | | | | | |
| Leather-Trimmed Seats and Door-Panel Inserts | | | Available | * | * |
| Heated Front Seats | | | (with Leather) | | * |
| Driver's Seat with 8-Way Power Adjustment | | | (with Leather) | * | * |
| Driver's Seat Adjustable Lumbar Support | | | | | * |
| Driver's Seat with Power Height Adjustment | | Manual | * | | |
| Passenger's Seat with 4-Way Power Adjustment | | | | * | * |
| Fold-Down Rear Seatback with Lock | * | * | * | * | * |
| Fold-Down Rear Seat Center Armrest/Trunk Pass-Through with Lock | | * | * | * | * |

*Does not apply to fluid and filter changes. See your owner's manual for details.

| Safety | DX | LX | EX | LX V-6 | EX V-6 |
|---|---|---|---|---|---|
| 3-Point Seat Belts at All Seating Positions | • | • | • | • | • |
| Front 3-Point Seat Belts with Automatic Tensioning System | • | • | • | • | • |
| Adjustable Front Seat Belt Anchors | • | • | • | • | • |
| Dual-Stage, Dual-Threshold Front Airbags (SRS) | • | • | • | • | • |
| Front Side Airbags with Passenger-Side Occupant Position Detection System (OPDS) | • | • | • | • | • |
| Side Curtain Airbags | • | • | • | • | • |
| Anti-Lock Braking System (ABS) | | • | • | • | • |
| Electronic Brake Distribution System (EBD) | | • | • | • | • |
| Traction Control System (TCS) | | | • | • | • |
| Side-Impact Door Beams | • | • | • | • | • |
| Lower Anchors and Tethers for Children (LATCH) (rear) | Outboard | Outboard | Outboard | Outboard | Outboard |
| Rear-Center Child-Seat Tether Anchor | • | • | • | • | • |
| Child-Proof Rear Door Locks | • | • | • | • | • |
| Emergency Trunk Opener | • | • | • | • | • |
| **Exterior Features** | | | | | |
| Power Moonroof with Tilt Feature | | | • | | • |
| Alloy Wheels | Accessory | Accessory | 16" | Accessory | 16" |
| Security System | Accessory | Accessory | • | • | • |
| Remote Entry System with Power Window Control | | | • | • | • |
| Variable Intermittent Windshield Wipers | Non-Variable | • | • | • | • |
| Dual Manual Remote-Operated Mirrors | • | | | | |
| Body-Colored Door Handles and Dual Power Mirrors | | | • | | • |
| Body-Colored Side Molding | • | • | • | • | • |
| **Comfort and Convenience** | | | | | |
| Air Conditioning with Air-Filtration System | Accessory | • | • | • | • |
| Dual-Zone Automatic Climate Control System | | | (with Leather) | | • |
| Honda Satellite-Linked Navigation System with Voice Recognition | | | Available (with Leather) | | Available |
| Power Windows with Auto-Up/Down Driver's Window | • | • | • | • | • |
| Illuminated Power-Window Switches | | | • | | • |
| Power Door Locks | • | • | • | • | • |
| Cruise Control | | • | • | • | • |
| Leather-Wrapped Steering Wheel | | | (with Leather) | | • |
| Illuminated Steering Wheel-Mounted Controls | | | • | | • |
| Tilt and Telescopic Steering Column | • | • | • | • | • |
| HomeLink Remote System | | | • | | • |
| Center Console with Sliding Armrest and Storage Compartments | | | • | | • |
| Beverage Holders, Front and Rear (8 total) | 6 Total | • | • | • | • |
| 12-Volt Power Outlets (2 total) | • | • | • | • | • |
| Driver's and Front Passenger's Illuminated Vanity Mirrors | Non-Illuminated | • | • | • | • |
| Ambient Console Lighting | | | • | | • |
| Map Lights | • | • | • | • | • |
| Rear Window Defroster | • | • | • | • | • |
| Floor Mats | • | • | • | • | • |
| Side Door Pockets with Integrated Beverage Holders, Front and Rear | • | • | • | • | • |
| **Audio Systems** | | | | | |
| 120-Watt AM/FM/CD Audio System | with 2 Speakers | with 6 Speakers | | | |
| 120-Watt AM/FM/8-Disc In-Dash CD Changer Audio System | | | with 6 Speakers | with 6 Speakers | with 6 Speakers |
| XM Satellite Radio | | | (with Leather) | | |
| **Instrumentation** | | | | | |
| Progressive Self-Illuminating Gauges | • | • | • | • | • |
| Digital Odometer and Digital Trip Meters (2) | • | • | • | • | • |
| Door-/Trunk-Open Indicator Light | • | • | • | • | • |
| Fuel and Coolant Temperature Gauges | • | • | • | • | • |
| Low-Oil-Pressure and Low-Brake-Fluid Indicator Lights | • | • | • | • | • |
| Maintenance Interval Indicator | • | • | • | • | • |
| Exterior Temperature Indicator | | | (with Leather) | | • |

¹ Not available on Accord Hybrid. ² XM® subscription sold separately. XM® Satellite Radio is available only in the 48 contiguous United States. The XM name is a registered trademark of XM Satellite Radio, Inc. See your Honda dealer for subscription information. ³ The Honda Satellite-Linked Navigation System is available only in the 48 contiguous United States on select EX and Hybrid models. ⁴ Automotive Lease Guide: November 2003. ⁵ HomeLink® is a registered trademark of Prince Corporation, a wholly owned subsidiary of Johnson Controls. ⁶ Insurance Institute for Highway Safety frontal crash test: December 2002. ⁷ Preliminary EPA mileage estimates determined by Honda. Final EPA mileage estimates were not available at the time of printing. Use for comparison purposes only. Your mileage may vary. ⁸ Limited battery pack warranty may vary. Consult your warranty booklet. ⁹ Tier 2 Bin 2 EPA certification as of August 2004. ¹⁰ Accord Hybrid available Winter 2004. ¹¹ 3-Year/36,000-Mile Limited Warranty; Ordinary maintenance or adjustments, parts subject to normal wear and replacement, and certain items are excluded. See your Honda dealer for terms and conditions of this limited warranty. ¹² PZEV (Partial Zero-Emission Vehicle) as certified by CARB. PZEV vehicles are SULEV-rated and have zero evaporative emissions. Available on select LX and EX 4-cylinder models with AT in CA and some Northeastern states. ¹³ ULEV-2-rated on V-6 models available in CA and some Northeastern states. ¹⁴ Based on 2005 EPA mileage estimates. Use for comparison purposes only. Actual mileage may vary. **Always use seat belts and appropriate child seats. Children 12 and under are safest when properly restrained in the rear seat.** Specifications, features, illustrations and equipment shown in this brochure are based upon the latest available information at the time of printing. Although descriptions are believed to be correct, accuracy cannot be guaranteed. American Honda Motor Co., Inc., reserves the right to make changes at any time, without notice or obligation, in colors, specifications, accessories, materials and models. Some features mentioned herein are not available in all areas. See your Honda dealer for details. Some vehicles may be shown with optional equipment. Available = Optional. NA = Not applicable. All images contained herein are either owned by American Honda Motor Co., Inc., or used under a valid license. It is a violation of federal law to reproduce these images without express written permission from American Honda Motor Co., Inc., or the individual copyright owner of such images. Honda Financial Services is a DBA of American Honda Finance Corporation. Honda, the H-mark symbol, Honda Care, Honda Satellite-Linked Navigation System, IMA, Drive-by-Wire Throttle System, Variable Cylinder Management, VCM i-VTEC and VTEC are trademarks of Honda Motor Co., Ltd. ©2004 American Honda Motor Co., Inc. Litho in U.S.A. 700M 8/2004.

# accord hybrid ▸ specifications and features

| Engineering | Hybrid |
|---|---|
| Engine Type | V-6 |
| Engine Block/Cylinder Head | Aluminum-Alloy |
| Displacement (cc) | 2997 |
| Horsepower @ rpm (SAE net/with IMA) | 240 @ 6250 / 255 @ 6000 |
| Torque (lb.-ft. @ rpm / with IMA) | 212 @ 5000 / 232 @ 5000 |
| Bore and Stroke (mm) | 86.0 x 86.0 |
| Compression Ratio | 10.0 : 1 |
| Valve Train | 24-Valve SOHC i-VTEC® |
| Multi-Point Fuel Injection | • |
| Drive-by-Wire Throttle System™ | • |
| Idle-Stop Feature | • |
| Variable Cylinder Management™ (VCM®) | • |
| Active Control Engine Mount System (ACM) | • |
| Active Noise Cancellation (ANC) | • |
| CARB Emissions Rating | ULEV-2 |
| Direct Ignition System with Immobilizer | • |
| Tune-Up Interval* | 105,000-Mile |
| **Transmission** | |
| Compact 5-Speed Automatic Transmission | • |
| **Electric Motor/Generator** | |
| Permanent Magnet Motor | • |
| Power Output | 16hp @ TBD RPM |
| Motor Width (mm) | 68 |
| **Electric Power Storage** | |
| Nickel-Metal Hydride (Ni-MH) Battery | • |
| Output | 144v (TBD cells @ TBD v) |
| Rated Capacity | 6.0Ah |
| **Body/Suspension/Chassis** | |
| Unit-Body Construction | • |
| Double Wishbone Front Suspension | • |
| Five-Link Double Wishbone Rear Suspension | • |
| Stabilizer Bar (mm, front/rear) | 25.4 / 13.0 |
| Electric Power-Assisted Rack-and-Pinion Steering (EPS) | • |
| Steering Wheel Turns, Lock-to-Lock | 2.93 |
| Steering Ratio | 14.96 |
| Turning Diameter, Curb-to-Curb (ft.) | 36.1 |
| Power-Assisted Ventilated Front Disc/Solid Rear Disc Brakes | • |
| Wheels | 16" Lightweight Alloy |
| All-Season Tires | P215/60 R16 |
| **Exterior Measurements** | |
| Wheelbase (in.) | 107.9 |
| Length (in.) | 189.5 |
| Height (in.) | 57.1 |
| Width (in.) | 71.5 |
| Track (in., front/rear) | 61.1 / 61.2 |
| Curb Weight (lbs.) | TBD |
| Coefficient of Drag (Cd) | 0.30 |
| **Interior Measurements** | |
| Headroom (in., front/rear) | 40.4 / 38.5 |
| Legroom (in., front/rear) | 42.5 / 36.8 |
| Shoulder Room (in., front/rear) | 58.3 / 56.1 |
| Hiproom (in., front/rear) | 54.6 / 53.5 |
| Cargo Volume (cu. ft.) | 11.0 |
| Passenger Volume (cu. ft.) | 102.7 |
| Seating Capacity | 5 |
| **EPA Mileage Estimates/Capacities** | |
| 5-Speed Automatic Transmission (City/Highway) | 30/38 |
| Crankcase (qt.) | 5.3 |
| Coolant System (qt.) | 8.4 |
| Fuel (gal.) | 17.1 |
| Required Fuel | Regular Unleaded |
| **Audio System** | |
| 120-Watt AM/FM/6-Disc In-Dash CD Changer Audio System | with 6 Speakers |
| XM® Satellite Radio† | |

| Safety | Hybrid |
|---|---|
| 3-Point Seat Belts at All Seating Positions | • |
| Front 3-Point Seat Belts with Automatic Tensioning System | • |
| Adjustable Front Seat Belt Anchors | • |
| Dual-Stage, Dual-Threshold Front Airbags (SRS) | • |
| Front Side Airbags with Passenger-Side Occupant Position Detection System (OPDS) | • |
| Side Curtain Airbags | • |
| Anti-Lock Braking System (ABS) | • |
| Electronic Brake Distribution System (EBD) | • |
| Traction Control System (TCS) | • |
| Side-Impact Door Beams | • |
| Lower Anchors and Tethers for Children (LATCH) (rear) | Outboard |
| Rear-Center Child-Seat Tether Anchor | • |
| Child-Proof Rear Door Locks | • |
| Immobilizer Theft-Deterrent System | • |
| **Exterior Features** | |
| Alloy Wheels | 16" Lightweight Alloy |
| Security System | • |
| Remote Entry System with Power Window Control | • |
| Variable Intermittent Windshield Wipers | • |
| Rear Decklid Spoiler | • |
| Multi-Reflector Halogen Headlights | with Auto-Off |
| Body-Colored Dual Power Mirrors | • |
| Body-Colored Body Side Molding | • |
| Body-Colored Door Handles | • |
| Body-Colored Impact-Absorbing Bumpers | • |
| Chrome Window Trim | • |
| **Comfort & Convenience** | |
| Dual-Zone Hybrid Automatic Climate Control System | • |
| Honda Satellite-Linked Navigation System™ with Voice Recognition | Available |
| Power Windows with Auto-Up/Down Driver's Window | • |
| Illuminated Power Window Switches | • |
| Power Door Locks | • |
| Cruise Control | • |
| Leather-Wrapped Steering Wheel | • |
| Illuminated Steering Wheel-Mounted Controls | • |
| Tilt and Telescopic Steering Column | • |
| HomeLink® Remote System* | • |
| Premium Interior Accents | • |
| Center Console with Sliding Armrest and Storage Compartments | • |
| Beverage Holders, Front and Rear (8 total) | • |
| Driver's and Front Passenger's Illuminated Vanity Mirrors | • |
| Ambient Console Lighting | • |
| Sunglasses Holder | • |
| 12-Volt Power Outlets (2 total) | • |
| Lockable Glove Compartment with Light | • |
| Remote Fuel Filler Door Release | • |
| Remote Trunk Release with Lock | • |
| Rear Window Defroster | • |
| Floor Mats | • |
| Side Door Pockets with Integrated Beverage Holder, Front and Rear | • |
| **Seating** | |
| Leather-Trimmed Seats and Door-Panel Inserts | • |
| Heated Front Seats | • |
| Driver's Seat with 8-Way Power Adjustment | • |
| **Instrumentation** | |
| Progressive Self-Illuminating Gauges | • |
| Tachometer | • |
| Idle-Stop Indicator Light | • |
| IMA Charge and Assist Indicators | • |
| Battery Charge Indicator | • |
| Digital Odometer and Digital Trip Meters (2) | • |
| Door-/Trunk-Open Indicator Light | • |
| Fuel and Coolant Temperature Gauges | • |
| Low-Oil-Pressure and Low-Brake-Fluid Indicator Lights | • |

*Does not apply to fluid and filter changes. See your owner's manual for details.



Accord EX V-6 Sedan shown in Eternal Blue Pearl.



At Honda, support and assistance are always at the ready. Your dealer's team of trained technicians is there to help keep your Honda car or truck in superb shape. Any Honda accessories installed at the time you buy your vehicle are covered under the 3-year/36,000-mile new-vehicle limited warranty. And if you need more information or assistance with our products, please don't hesitate to give us a call at 1-800-33-Honda.

## HONDA
Financial Services

Whether you buy or lease a Honda vehicle, Honda Financial Services can assist you with the process. Please ask your dealer which lease or purchase plan best suits your needs.

## HONDA
# Care

Honda Care™ is a highly affordable, comprehensive vehicle and travel protection plan backed by Honda reliability, service and parts. Please see your dealer for all the details.

Civic Sedan

Civic Hybrid

S2000

Accord Coupe

Civic Coupe

Civic Si

Insight

Element

CR-V

Pilot

Odyssey

**40**

# EXHIBIT 2



07 Honda

Accord Sedan/Hybrid



Indulge yourself in the available leather trim.

V-6 models have Vehicle Stability Assist™ (VSA²)

Stir things up in your V-6 with a 6-speed stick.

2



Legions of owners are fiercely loyal to their Accords. What's the secret ingredient?





Accord EX-L V-6 Sedan shown in Graphite Pearl.







No matter why you drive, a Honda Accord is sure to make it more fun. That's because our engineers count it among the requirements for every vehicle we make. You may already know that legendary Honda dependability and exceptional craftsmanship are designed in. And that our strong safety ratings are certainly no accident. What our drivers know is that the human need to have a good time is at the heart of every Accord.

8



Accord EX-L V-6 6-speed Sedan shown in Carbon Bronze Pearl.

Driving an Accord can make any day better.



9



Accord EX-L V-6 Sedan shown in Graphite Pearl.

10



The 4-valve design makes the flow really go.

Every Accord gets the VTEC treatment.

Variable valve timing and lift electronic control (VTEC) helps spread the power across the rpm range. The i-VTEC system on 4-cylinder engines adds refinement with intake Variable Timing Control™ (VTC).

Power is a good thing, so every Accord comes with plenty. The 2.4-liter i-VTEC™ 4-cylinder puts out 166 hp, and the 3.0-liter VTEC™ V-6 supplies 244 horses—all with excellent Honda fuel efficiency.¹ All models feature a Drive-by-Wire™ throttle system to refine response, and the Maintenance Minder™ tells you when it's time for service.

A 5-speed manual transmission and an available 5-speed automatic are your choices for 2.4-liter Accords. In addition to the 5-speed automatic for V-6 models, you can also go with a 6-speed stick.

The Accord's fun-to-drive handling is a product of this car's elegant ==double wishbone suspension with five-link rear setup.== Front and rear stabilizer bars (front only on VP) make for quick cornering. Sharply honed power rack-and-pinion steering puts you in control, and on most models, 4-wheel disc brakes help ensure smooth, confident stops.



Accord EX-L V-6 5-speed Sedan shown in Carbon Bronze Pearl.

12



Unique 17" wheels are standard on the 6-speed

Clearly displaying its sporting nature, the Accord EX-L V-6 6-speed Sedan comes with handsome 5-spoke 17" alloy wheels. And its six closely spaced ratios let you make the most of that big V-6 torque.

The Accord's smartly styled interior is just as accommodating as ever in the V-6 6-speed model. But to impart an even sportier feel inside, the cockpit is fitted with carbon fiber-look trim.



# Embrace total indulgence.

Select models offer XM Satellite Radio with over 170 digital channels, including 69 channels of commercial-free music, on top of the AM, FM and CDs you get to enjoy in all Accords.

Most Accords offer 120 watts of pure sound and, on select models, a 6-disc in-dash CD changer.

14



Accord EX-L V-6 Sedan interior shown in Black Leather with available Honda Satellite-Linked Navigation System.

**There's a place for everything in your Accord.**

Was it made just for you? Accord drivers tend to feel that way. Controls fall easily to hand, including the steering wheel-mounted buttons on all models. All Accords come with a remote entry system. And leather-trimmed models give you heated front seats and automatic climate control to enhance your experience as well.

15



Accord EX-L V-6 Sedan interior shown in Black Leather with available Honda Satellite-Linked Navigation System.

16





Voice recognition is at your command.

Press the voice-recognition button, and you can just speak your desire to select a destination, change the CD track or even adjust the climate control system. It can respond to over 600 commands.

Your world—at your fingertips.

18



It can provide turn-by-turn directions.

You get many options for using the system.

The Accord navigation system' features an 8.0-gigabyte DVD database of maps for the contiguous United States. Plus, it has information on more than 7,000,000 points of interest, like gas stations and restaurants by cuisine. You can even see their Zagat Survey' reviews and ratings before you get there. The system's large 7-inch touch screen, integrated joystick and moving map display make it easy to find just what you're looking for.

The map zooms in on important intersections.

You'll know where you're going – even if you've never been there before – with the Accord's available Honda Satellite-Linked Navigation System.' It uses GPS satellites, a huge DVD database, voice prompts and a moving map display to guide you to your destination.' And you can operate it, and much more, just by speaking your mind.

Some roads unverified. See the navigation system owner's manual for more details on coverage.

**19**



Accord Hybrid: Help clear the air even quicker



Yes, hybrids are all about fuel economy indi... ...ndisi... ...s with the 2007 Accord Hybrid, it's also about controlling high performance. Beginning with its so... ...are unde... ...nning, this Hybrid p... 253 horsepower to work making your ...responsibility fun.

Accord Hybrid shown in Silver Frost Metallic.

21



Big voltage, small package. Located in the rear seat of the Accord Hybrid resides its high-efficiency battery pack. Its nickel-metal (NiMH) composition is designed for the rigorous duties of a hybrid vehicle. And thanks to its slim profile, there's still plenty of cargo room in the trunk. The battery system even incorporates air cooling to enhance its longevity, which is further assured by an 8-year/ 80,000-mile limited powertrain warranty.

# Here's the lowdown on hybrid technology.

What exactly is a hybrid powertrain? Hybrid technology teams a gasoline engine with the added boost of an integrated electric motor. We call it the Integrated Motor Assist IMA* System. In the Accord Hybrid, IMA gives the highly efficient and powerful V-6 gas engine enhanced fuel efficiency[1] and get-up-and-go when needed. And it drives just like a regular Accord.

I never have to plug it in, right? Indeed, there's not even a plug to plug in. So you just drive the Accord Hybrid like you would any car. The electric part of the IMA System is completely self-contained and self-sufficient. Thanks to their clever design, the powertrain and braking systems recharge the batteries by recapturing kinetic energy when the car is slowing down or braking.

Is there anything special I have to do? You'll probably take special delight in driving a car that's both exhilarating and efficient. You'll have to stop less often for gas, and accept the special distinction of driving an Advanced Technology Partial Zero-Emission Vehicle (AT-PZEV)[2] – which meets the most stringent standard achieved by a gasoline-fueled car. Otherwise, just remember to take your Accord Hybrid to your Honda dealer for expert hybrid-vehicle service.

The Accord Hybrid features many high-tech materials and technologies. The driver's seat is a veritable throne of comfort. The engine, for optimum fuel efficiency, can reduce cylinders in power-saving (DPS) mode, as if electric vehicle cabin. Integrated into the hybrid air conditioning system includes a compressor. When the engine idles like it does for a length of time at some intersections, comfortable. Even the alloy wheel spokes are aerodynamic.

### Starting
The IMA System's electric power aids the engine's horsepower for a brisk takeoff. IMA is normally used to start the engine, but there's also a backup 12-volt battery and starter if the IMA System batteries are low.



### Acceleration
When you need to get up to speed or pass with authority, you have all the power of the V-6 engine plus the added boost of the electric motor. They combine to put 253 hp to the task of moving you forward quickly.



22



**Cruising**
When you maintain steady speeds and light engine loads, Variable Cylinder Management (VCM) is silently activated. It works to boost mileage and range on the highway, while IMA extends efficiency around town.

**Braking**
When slowing, the IMA System's electric motor becomes a generator. It recharges the batteries by recapturing kinetic energy with the help of an electronically controlled transmission tuned to maximize recharging.

**At a Stop**
Come up to a stoplight, and the idle-stop feature shuts down the gasoline engine to reduce fuel use and emissions. Then step on the accelerator, and combined gas and electric power provide instant propulsion.

# Funny, it doesn't feel like a model of efficiency.

You don't have to tell anyone, but the Accord Hybrid is actually a luxury car that just happens to be easier on the environment. Comforts and conveniences include supple leather trim and an 8-way power driver's seat. An automatic climate control system



24

maintains your desired air quality quietly and efficiently. The remote entry system makes for quick and easy entries and exits. And there's also a power moonroof that can bring sunny skies or starry nights inside with you. Being green never felt better.



Accord Hybrid shown in Graphite Pearl.

25

# We believe in Safety for Everyone.



The Accord's energy-absorbing crush zones and passenger safety cell help keep occupants protected – and helped Accord earn a 5-star frontal crash-test rating from the National Highway Traffic Safety Administration (NHTSA). In fact, several Honda models have earned 5-star crash-test ratings, the highest possible.

All five passengers benefit from 3-point seat belts. The front belts are equipped with pretensioners that automatically tighten in the event of a moderate-to-severe impact. Outboard rear seats have the LATCH (Lower Anchors and Tethers for Children) child-restraint system.

The Accord's dual-stage, dual-threshold front airbags inflate at one of two rates and thresholds, based on the severity of impact and seat-belt use. Front side and side curtain airbags are designed to deploy in a sufficient side impact to help prevent or minimize occupant injuries.





Oversteer   Understeer   VSA

Honda's philosophy of Safety for Everyone results in advanced safety technologies in our vehicles. Every Accord has Daytime Running Lights (DRL), ABS and front, front side and side curtain airbags. And V-6 models have Vehicle Stability Assist (VSA), too. This innovative system senses oversteer and understeer, and can brake individual wheels and/or reduce engine power to help restore the intended course.



Side airbag, inflate and deflate in a fraction of a second.

Accord's Occupant Position Detection System (OPDS) is designed to prevent deployment of the front passenger's side airbag if a child or small-statured adult is in its deployment path.

Accord won a 5-star frontal crash-test rating*

Traction control helps reduce slip in the slop.

While stopping hard, the standard ABS helps you maintain steering – especially on slippery surfaces. And the Electronic Brake Distribution (EBD) on most models helps balance dynamic loading.

The best policy is to steer around trouble.

V-6 Accords have traction control. A function of VSA, it helps prevent wheel slippage during acceleration. And the Brake Assist on V-6 models is designed to help during emergency braking.

*National Highway Traffic Safety Administration frontal crash test. Government star ratings are part of the National Highway Traffic Safety Administration's (NHTSA) New Car Assessment Program (NCAP), found in safercar.gov. Honda reminds you and that passengers to always buckle up. Children 12 and under are safest when properly restrained in the rear seat.

27

# For a high-tech firm, we're pretty down to earth.

Soichiro Honda founded the Honda Motor Co. in 1948 to help people get around with affordable, dependable transportation. Within a few short years, Honda was one of the world's preeminent motorcycle manufacturers—just the first of our many successes. All along, our guiding principle has been to listen to people and understand their needs. So we design and build our products in markets where they're used. We place great importance on safety engineering, being friendlier to the environment and instilling strong value. We never forget that driving should be fun. And we believe that the power of ingenious thinking can make great things possible.

## Environmentology

**Honda innovation runs deep and wide.**



Meet ASIMO, the world's most advanced humanoid robot. This extraordinary original technology could one day help improve the lives of many people who have limited physical abilities. And true to Honda's challenging spirit, our HondaJet delivers real innovation in aviation. This very fast and fuel-efficient aircraft is unusually spacious inside as well – like all Honda vehicles.



Honda's legacy of innovation is unmatched in the industry. We've long acted on our spirited commitment to the environment, with world-changing advances in fuel economy, low emissions and leading-edge hybrids. Today, a Southern California family is already driving a limited-production Honda FCX hydrogen fuel-cell car in the Los Angeles area on a daily basis. It's all part of Honda's Environmentology.

Every Honda is a model of smart value, thanks to timeless design, loads of standard features, legendary reliability and extended maintenance intervals. For proof, check out our Best Resale Value awards from *Kelley Blue Book*, our eight 2006 Best Overall Value of the Year awards from IntelliChoice and—for the third year in a row—the Industry Brand Residual Value Award from *Automotive Lease Guide*.

**Safety engineering meets reality here.**



28



"A company is most clearly defined neither by its people nor by its history, but by its products. Our products will speak the truth about Honda."

Soichiro Honda, Founder, Honda Motor Co., Ltd.

Honda's assembled cars here since 1982. Nearly 4 out of 5 Hondas sold in the U.S. today are assembled in North America – with over 530 U.S. suppliers' help. And many models are designed and engineered here.

28,000 American associates pitch in.

Racing makes for quicker engineers.

Our advanced safety research facilities play a critical role in the evolution of our automotive Safety for Everyone effort. Through a comprehensive and evolving approach to vehicle safety, Honda seeks to provide a high level of occupant and pedestrian protection in all of our cars and trucks, regardless of size or price, as well as increased crash compatibility with other vehicles.

Generators, outboards, lawnmowers, personal watercraft, cars, trucks, motorcycles, ATVs and more add up to Honda's being the world's largest engine maker.

Gold Wing owns the open road.

Racing improves our products – and our engineers' ability to innovate. For the 2006 season, Honda is proud to be the single engine supplier to the IndyCar Series, featuring the Indianapolis 500.

29



# There's no wrong answer.

30



Accord EX-L V-6 6-Speed

Accord EX-L V-6

**Accord EX-L V-6 Sedan**

**Accord SE V-6 Sedan**

**Accord LX V-6 Sedan**

**Accord EX-L V-6 6-Speed Sedan**

**Accord Hybrid**



32



Accord SE shown in Moroccan Red Pearl.

# Which color shall we paint your Accord?

Here's the fun part: deciding which colors suit your taste the best. After picking your favorite hues, think about which Genuine Honda Accessories to add. Have them installed when you buy your new Accord, and they'll be covered by Honda's 3-year/36,000-mile New-Vehicle Limited Warranty.*



Moroccan Red Pearl

Alabaster Silver Metallic

Desert Mist Metallic

Sapphire Blue Pearl

Carbon Bronze Pearl

Taffeta White

Silver Frost Metallic



Cool Blue Metallic

Tango Red Pearl

Royal Blue Pearl

Premium White Pearl

Graphite Pearl

Nighthawk Black Pearl

**Sport Package**
The EX Sport Package is an easy way to spice up your new Accord. Installed by your dealer, the package adds a rear wing spoiler, fog lights and an automatic day/night rearview mirror.

**Convenience Package**
The dealer-installed LX Convenience Package can quickly enhance your new Accord Sedan, adding sporty alloy wheels, wheel locks, splash guards and a cargo tray for extra versatility.

34

# Specifications and Features

| Engineering | VP | LX/SE | EX/EX-L | SE V-6/LX V-6 | EX-L V-6/6MT |
|---|---|---|---|---|---|
| Engine Type | In-Line 4-Cylinder | In-Line 4-Cylinder | In-Line 4-Cylinder | V-6 | V-6 |
| Engine Block/Cylinder Head | Aluminum-Alloy | Aluminum-Alloy | Aluminum-Alloy | Aluminum-Alloy | Aluminum-Alloy |
| Displacement (cc) | 2354 | 2354 | 2354 | 2997 | 2997 |
| Horsepower @ rpm (SAE net, Rev 8/04)* | 166 @ 5800 | 166 @ 5800 | 166 @ 5800 | 244 @ 6250 | 244 @ 6250 |
| Torque (lb.-ft. @ rpm)* | 160 @ 4000 | 160 @ 4000 | 160 @ 4000 | 211 @ 5000 | 211 @ 5000 |
| Compression Ratio | 9.7:1 | 9.7:1 | 9.7:1 | 10.0:1 | 10.0:1 |
| Valve Train | 16-Valve DOHC i-VTEC* | 16-Valve DOHC i-VTEC | 16-Valve DOHC i-VTEC | 24-Valve SOHC VTEC* | 24-Valve SOHC VTEC |
| Multi-Point Fuel Injection | • | • | • | • | • |
| Drive-by-Wire™ Throttle System | • | • | • | • | • |
| CARB Emissions Rating | LEV-2 | LEV-2/PZEV† | LEV-2/PZEV† | LEV-2/ULEV-2** | LEV-2/ULEV-2** |
| Direct Ignition System with Immobilizer | • | • | • | • | • |
| 100,000-Miles-or-More Tune-Up Interval†† | • | • | • | • | • |
| **Transmissions** | | | | | |
| 5-Speed Manual Transmission | • | • | • | | |
| 5-Speed Automatic Transmission | Available | Available | Available | • | • |
| Close-Ratio 6-Speed Manual Transmission | | | | | 6MT only |
| **Body/Suspension/Chassis** | | | | | |
| Uni-Body Construction | • | • | • | • | • |
| Double Wishbone Front Suspension | • | • | • | • | • |
| Five-Link Double Wishbone Rear Suspension | • | • | • | • | • |
| Stabilizer Bar (mm, front/rear) | 25.4/NA | 25.4/14.0 | 25.4/14.0 | 25.4/13.0 | 25.4/13.0 |
| Variable Power-Assisted Rack-and-Pinion Steering | • | • | • | • | • |
| Steering Wheel Turns, Lock-to-Lock | 2.94 | 2.94 | 2.94 | 2.75 | 2.75 |
| Turning Diameter, Curb-to-Curb (ft.) | 38.1 | 38.1 | 38.1 | 39.6 | 39.6 |
| Power-Assisted Ventilated Front Disc/Rear Drum Brakes | • | LX only | | | |
| Power-Assisted Ventilated Front Disc/Solid Rear Disc Brakes | | Special Edition only | • | • | • |
| Wheels | 15" with Full Covers | 15" with Full Covers/16" Alloy (SE) | 16" Alloy | 17" Alloy | 17" Alloy/Exclusive 17" Alloy (6MT) |
| All-Season Tires | P195/65 R15 89H | P205/65 R15 92H/P205/50 R16 81V (SE) | P205/60 R16 91V | P215/50 R17 93V | P215/50 R17 93V |
| **Interior Measurements** | | | | | |
| Headroom (in., front/rear) | 40.4/38.5 | 40.4/38.5 | 38.3/36.8 | 40.4/38.5 (38.3/36.9 LX V-6) | 38.3/36.8 |
| Legroom (in., front/rear) | 42.6/36.8 | 42.6/36.8 | 42.6/36.8 | 42.6/36.8 | 42.6/36.8 |
| Shoulder Room (in., front/rear) | 56.9/56.1 | 56.9/56.1 | 56.9/56.1 | 56.9/56.1 | 56.9/56.1 |
| Hiproom (in., front/rear) | 54.6/53.5 | 54.6/53.5 | 54.6/53.5 | 54.6/53.5 | 54.6/53.5 |
| Cargo Volume (cu. ft.) | 14.0 | 14.0 | 14.0 | 14.0 | 14.0 |
| Passenger Volume (cu. ft.) | 102.7 | 102.7 | 97.7 | 102.7 (97.7 LX V-6) | 97.7 |
| Seating Capacity | 5 | 5 | 5 | 5 | 5 |
| **Exterior Measurements** | | | | | |
| Wheelbase (in.) | 107.9 | 107.9 | 107.9 | 107.9 | 107.9 |
| Length (in.) | 191.1 | 191.1 | 191.1 | 191.1 | 191.1 |
| Height (in.) | 57.2 | 57.2 | 57.2 | 57.2 | 57.2 |
| Width (in.) | 71.6 | 71.6 | 71.6 | 71.6 | 71.6 |
| Track (in., front/rear) | 61.1/61.2 | 61.1/61.2 | 61.1/61.2 | 61.1/61.2 | 61.1/61.2 |
| Curb Weight (lbs., MT/AT) | 3124/3188 | 3133/3197 3028/3192 (SE) | 3169/3228 3079/3250 (EX-L) | NA/3244 NA/3413 (LX V-6) | NA/3435 3371/NA (6MT) |
| **EPA Mileage Estimates/Fuel Capacity** | | | | | |
| 5-Speed Manual Transmission (City/Highway) | 26/34 | 26/34 | 26/34 | | |
| 5-Speed Automatic Transmission (City/Highway) | 24/34 | 24/34 | 24/34 | 20/29 | 20/29 |
| 6-Speed Manual Transmission (City/Highway) | | | | | 20/28 |
| Fuel (gal.) | 17.1 | 17.1 | 17.1 | 17.1 | 17.1 |
| Required Fuel | Regular Unleaded | Regular Unleaded | Regular Unleaded | Regular Unleaded | Regular Unleaded |
| **Seating** | | | | | |
| Leather-Trimmed Seats and Door-Panel Inserts | | | EX-L only | • | • |
| Heated Front Seats | | | EX-L only | • | • |
| Driver's Seat with 8-Way Power Adjustment | | | EX-L only | LX V-6 only | • |
| Driver's Seat Adjustable Lumbar Support | | | • | • | • |
| Driver's Seat with Power Height Adjustment | Manual | Manual | | | |
| Passenger's Seat with 4-Way Power Adjustment | | | | | • |
| Fold-Down Rear Seatback with Lock | • | • | • | • | • |
| Fold-Down Rear Seat Center Armrest/Trunk Pass-Through with Lock | • | • | • | • | • |
| **Audio Systems** | | | | | |
| 120-Watt AM/FM/CD Audio System | with 2 Speakers | with 6 Speakers | | | |
| 120-Watt AM/FM/6-Disc In-Dash CD Changer Audio System | | with 6 Speakers (SE only) | with 6 Speakers | with 6 Speakers | with 6 Speakers |
| 180-Watt AM/FM/6-Disc In-Dash CD Changer Premium Audio System | | | | | with 6 Speakers (6MT) |
| XM® Satellite Radio† | | | EX-L only | | |

*Horsepower and torque calculations reflect SAE J1349 procedures revised August, 2004. †PZEV (Partial Zero-Emission Vehicle) as certified by California Air Resources Board (CARB). **ULEV-2 rated on V-6 models available in California and some Northeastern states. ††Does not apply to fluid and filter changes. Exact mileage is determined by actual driving conditions. Please see your owner's manual for more details.

35

| Safety | VP | LX/SE | EX/EX-L | SE V-6/LX V-6 | EX-L V-6/6MT |
|---|---|---|---|---|---|
| 3-Point Seat Belts at All Seating Positions | • | • | • | • | • |
| Front 3-Point Seat Belts with Automatic Tensioning System | • | • | • | • | • |
| Driver's and Front Passenger's Seat Belt Reminder | • | • | • | • | • |
| Adjustable Front Seat Belt Anchors | • | • | • | • | • |
| Dual-Stage, Dual-Threshold Front Airbags (SRS) | • | • | • | • | • |
| Front Side Airbags with Passenger Side Occupant Position Detection System (OPDS) | • | • | • | • | • |
| Side Curtain Airbags | • | • | • | • | • |
| Vehicle Stability Assist™ (VSA®) with Traction Control | | | • | • | • |
| Brake Assist | | | • | • | • |
| Anti-Lock Braking System (ABS) | • | • | • | • | • |
| Electronic Brake Distribution (EBD) | | Special Edition only | • | • | • |
| Daytime Running Lights (DRL) | | | • | | |
| Side-Impact Door Beams | • | • | • | • | • |
| Outboard Lower Anchors and Tethers for Children (LATCH) | • | • | • | • | • |
| Child-Seat Tether Anchor (rear-center) | • | • | • | • | • |
| Child-Proof Rear Door Locks | • | • | • | • | • |
| Emergency Trunk Opener | • | • | • | • | • |
| **Exterior Features** | | | | | |
| Power Moonroof with Tilt Feature | | | • | LX V-6 only | |
| Security System | | | • | • | • |
| Remote Entry System with Power Window Control | | | • | • | • |
| Variable Intermittent Windshield Wipers | Non-Variable | • | • | • | • |
| Multi-Reflector Halogen Headlights | | with Auto-Off | with Auto-Off | with Auto-Off | with Auto-Off |
| Body-Colored Power Side Mirrors | Manual/Black | | Heated | Heated on LX V-6 only | Heated |
| Body-Colored Body Side Molding | | | | | |
| Body-Colored Impact-Absorbing Bumpers | • | • | • | • | • |
| Chrome Exhaust Finisher | • | • | • | Dual Exhaust | Dual Exhaust |
| Chrome Window Trim | Black | • | • | | |
| LED Brakelights | | | • | • | • |
| **Comfort & Convenience** | | | | | |
| Air Conditioning with Air-Filtration System | • | • | • | • | • |
| Dual-Zone Automatic Climate Control System | | | EX-L only | | |
| Honda Satellite-Linked Navigation System™[3] with Voice Recognition | | | Available (EX-L only) | | Available |
| Power Windows with Auto-Up/Down Driver's Window | • | • | • | • | • |
| Illuminated Power Window Switches | | | • | • | • |
| Power Door Locks | • | • | • | • | • |
| Cruise Control | • | • | • | • | • |
| Perforated Leather-Wrapped Steering Wheel | | | EX-L only | | |
| Aluminum Shift Knob with Perforated Leather | | | | | 6MT only |
| Illuminated Steering Wheel-Mounted Controls | Cruise | Cruise/Audio (SE only) | Cruise/Audio/Navi (available) | Cruise/Audio | Cruise/Audio/Navi (available) |
| Tilt and Telescopic Steering Column | • | • | • | • | • |
| HomeLink® Remote System[5] | | | • | • | • |
| Premium Interior Accents | | Carbon Fiber-Look (SE) | | | Carbon Fiber-Look (6MT) |
| Center Console with Sliding Armrest and Storage Compartments | • | • | • | • | • |
| Beverage Holders, Front and Rear (8 total) | 6 Total | • | • | • | • |
| Driver's and Front Passenger's Illuminated Vanity Mirrors | Non-Illuminated | • | • | • | • |
| Ambient Console Lighting | | | • | LX V-6 only | • |
| Map Lights | • | • | • | • | • |
| Sunglasses Holder | • | • | • | • | • |
| 12-Volt Power Outlets (2) | Single Outlet | • | • | • | • |
| Lockable Glove Compartment with Light | • | • | • | • | • |
| Electronic Remote Trunk Release | • | • | • | • | • |
| Side Door Pockets with Integrated Beverage Holder, Front and Rear | • | • | • | • | • |
| **Instrumentation** | | | | | |
| Maintenance Minder™ System | • | • | • | • | • |
| Gray Backlit Gauges | • | • | • | • | • |
| Tachometer | • | • | • | • | • |
| Digital Odometer and Digital Trip Meters (2) | • | • | • | • | • |
| Exterior Temperature Indicator | | | EX-L only | | |

[1] Based on 2007 EPA mileage estimates. Use for comparison purposes only. Actual mileage may vary. [2] XM® Satellite Radio requires XM subscription, available at xmradio.com. Trial subscription provided free for first three months. All fees and programming subject to change. See your dealer for details. XM service only available in the 48 contiguous United States. The XM name is a registered trademark of XM Satellite Radio Inc. [3] The Honda Satellite-Linked Navigation System is available only in the 48 contiguous United States on EX-L and Hybrid models. [4] ©2005 Zagat Survey™ LLC. Zagat Survey is a registered trademark of Zagat Survey, LLC. [5] All PZEV rated by California Air Resources Board (CARB). [6] Limited battery-pack warranty may vary. Consult your warranty booklet. [7] Kelley Blue Book's kbb.com awarded Honda two Best Resale Value Awards for the 2006 Odyssey and the 2006 Accord Hybrid. www.kbb.com/kbb. [8] Based on 2006 model year study IntelliChoice® Inc. www.intellichoice.com. [9] Automotive Lease Guide, 2006 Residual Value Awards. [10] Car and Driver, January 2006. [11] HomeLink® is a registered trademark of Prince Corporation, a wholly owned subsidiary of Johnson Controls®. [12] 3-Year/36,000-Mile Limited Warranty. 5-Year/60,000-Mile Limited Powertrain Warranty. Ordinary maintenance or adjustments, parts subject to normal wear and replacement, and certain items are excluded. See your Honda dealer for terms and conditions of the limited warranties. Always use seat belts and appropriate child seats. Children 12 and under are safest when properly restrained in the rear seat. Specifications, features, illustrations and equipment shown in this brochure are based upon the latest information available at the time of printing. Although descriptions are believed to be correct, accuracy cannot be guaranteed. American Honda Motor Co., Inc., reserves the right to make changes at any time, without notice or obligation, in colors, specifications, accessories, materials and models. Some features mentioned herein are not available in all areas. See your Honda dealer for details. Some vehicles may be shown with optional equipment. Available = Optional. N/A = Not applicable. All images contained herein are either owned by American Honda Motor Co., Inc., or used under a valid license. It is a violation of federal law to reproduce these images without express written permission from American Honda Motor Co., Inc., or the individual copyright owner of such images. Honda Financial Services is a DBA of American Honda Finance Corporation. Honda, the H-mark symbol, Honda Care, HomeLink, Honda Satellite-Linked Navigation System, Active Noise Cancellation, AS/MD, Drive-by-Wire, Environmentology, Integrated Motor Assist IMA, Maintenance Minder, Variable Torque Management, VTM, Intelligent-VTEC, Variable Cylinder Management, VCM, Intelligent Night Vision, i-SRS, Vehicle Stability Assist, VSA, i-VTEC and VTEC are trademarks of Honda Motor Co., Ltd. ©2006 American Honda Motor Co., Inc. Printed in U.S.A. 8/20XS 725M.

# Accord Hybrid Specifications and Features

| Engineering | Hybrid |
|---|---|
| Engine Type | V-6 |
| Engine Block/Cylinder Head | Aluminum-Alloy |
| Displacement (cc) | 2997 |
| Horsepower @ rpm (SAE net, Rev 8/04)* | 253 @ 6000 |
| Torque (lb.-ft. @ rpm)* | 232 @ 5000 |
| Compression Ratio | 10.5:1 |
| Valve Train | 24-Valve SOHC i-VTEC* |
| Multi-Point Fuel Injection | • |
| Drive-by-Wire™ Throttle System | • |
| Idle-Stop Feature | • |
| Variable Cylinder Management™ (VCM™) | • |
| Active Control Engine Mount System (ACM) | • |
| Active Noise Cancellation™ (ANC) | • |
| CARB Emissions Rating | AT-PZEV* |
| Direct Ignition System with Immobilizer | • |
| 110,000-Miles-or-More Tune-Up Interval† | • |
| **Transmission** | |
| Close-Ratio 5-Speed Automatic Transmission | • |
| **Electric Motor/Generator** | |
| Permanent Magnet Motor | • |
| Motor Width (mm) | 68 |
| **Kinetic Power Storage** | |
| Nickel-Metal Hydride (Ni-MH) Battery | • |
| Output | 13.8 kW |
| Rated Capacity | 6.0 Ah |
| **Body/Suspension/Chassis** | |
| Unit-Body Construction | • |
| Double Wishbone Front Suspension | • |
| Five-Link Double Wishbone Rear Suspension | • |
| Stabilizer Bar (mm, front/rear) | 25.4/14.0 |
| Electric Power-Assisted Rack-and-Pinion Steering (EPS) | • |
| Steering Wheel Turns, Lock-to-Lock | 3.17 |
| Steering Ratio | 16.25 |
| Turning Diameter, Curb-to-Curb (ft.) | 36.1 |
| Power-Assisted Ventilated Front Disc/Solid Rear Disc Brakes | • |
| Wheels | 16" Lightweight Alloy |
| All-Season Tires | P215/60 R16 94V |
| **Interior Measurements** | |
| Headroom (in. front/rear) | 38.3/36.8 |
| Legroom (in. front/rear) | 42.6/36.8 |
| Shoulder Room (in. front/rear) | 56.9/56.1 |
| Hiproom (in. front/rear) | 54.6/53.5 |
| Cargo Volume (cu. ft.) | 11.2 |
| Passenger Volume (cu. ft.) | 97.7 |
| Seating Capacity | 5 |
| **Exterior Measurements** | |
| Wheelbase (in.) | 107.9 |
| Length (in.) | 191.1 |
| Height (in.) | 57.3 |
| Width (in.) | 71.6 |
| Track (in. front/rear) | 61.1/61.2 |
| Curb Weight (lbs.) | 3695 |
| **EPA Mileage Estimates/Capacities** | |
| 5-Speed Automatic Transmission (City/Highway) | 28/35‡ |
| Crankcase (qt.) | 5.3 |
| Coolant System (qt.) | 8.8 |
| Fuel (gal.) | 17.1 |
| Required Fuel | Regular Unleaded |
| **Audio System** | |
| 270-Watt AM/FM/6-Disc In-Dash CD Changer Audio System | with 8 Speakers |
| XM* Satellite Radio² | • |

| Safety | Hybrid |
|---|---|
| 3-Point Seat Belts at All Seating Positions | • |
| Front 3-Point Seat Belts with Automatic Tensioning System | • |
| Adjustable Front Seat Belt Anchors | • |
| Driver's and Front Passenger's Seat Belt Reminder | • |
| Dual-Stage, Dual-Threshold Front Airbags (SRS) | • |
| Front Side Airbags with Passenger-Side Occupant Position Detection System (OPDS) | • |
| Side Curtain Airbags | • |
| Vehicle Stability Assist™ (VSA®) with Traction Control | • |
| Anti-Lock Braking System (ABS) | • |
| Electronic Brake Distribution (EBD) | • |
| Daytime Running Lights (DRL) | • |
| Side-Impact Door Beams | • |
| Outboard Lower Anchors and Tethers for Children (LATCH) | • |
| Rear-Center Child Seat Tether Anchor | • |
| Child-Proof Rear Door Locks | • |
| Emergency Trunk Opener | • |
| **Exterior Features** | |
| Security System | • |
| Remote Entry System with Power Window Control | • |
| Variable Intermittent Windshield Wipers | • |
| Rear Decklid Spoiler | • |
| Multi-Reflector Halogen Headlights | with Auto-Off |
| Body-Colored Power Side Mirrors with Integrated Turn Indicators | Heated |
| Body-Colored Body Side Molding | • |
| Body-Colored Impact-Absorbing Bumpers | • |
| Chrome Exhaust Finisher | Dual Exhaust |
| Chrome Window Trim | • |
| LED Brakelights | • |
| **Comfort & Convenience** | |
| Power Moonroof with Tilt Feature | • |
| Dual-Zone Hybrid Automatic Climate Control System | • |
| Honda Satellite-Linked Navigation System™³ with Voice Recognition | Available |
| Power Windows with Auto-Up/Down Driver's Window | • |
| Illuminated Power Window Switches | • |
| Power Door Locks | • |
| Cruise Control | • |
| Perforated Leather-Wrapped Steering Wheel | • |
| Illuminated Steering Wheel-Mounted Controls | • |
| Tilt and Telescopic Steering Column | • |
| HomeLink® Remote System* | • |
| Premium Interior Accents | • |
| Center Console with Sliding Armrest and Storage Compartments | • |
| Beverage Holders, Front and Rear (8 total) | • |
| Driver's and Front Passenger's Illuminated Vanity Mirrors | • |
| Ambient Console Lighting | • |
| Map Lights | • |
| Sunglasses Holder | • |
| 12-Volt Power Outlets (2 total) | • |
| Lockable Glove Compartment with Light | • |
| Electronic Remote Trunk Release | • |
| Rear Window Defroster | • |
| **Seating** | |
| Leather-Trimmed Seats and Door Panel Inserts | • |
| Heated Front Seats | • |
| Driver's Seat with 8-Way Power Adjustment | • |
| **Instrumentation** | |
| Maintenance Minder™ System | • |
| Tachometer | • |
| Idle-Stop Indicator | • |
| IMA Charge and Assist Indicators | • |
| Battery Charge Indicator | • |
| Digital Odometer and Digital Trip Meters (2) | • |

*Horsepower and torque calculations reflect SAE J1349 procedures revised August 2004.
†Does not apply to fluid and filter changes. Exact mileage is determined by actual driving conditions. Please see your owner's manual for more details.



Accord EX-L V-6 Sedan shown in Graphite Pearl.





Get the latest photos, MSRPs, features, specs and more at honda.com. You can "build" your own Honda, deck it out with accessories—even ask for a dealer price quote and apply for financing.

Gray (VP, LX, SE, SE V-6, LX V-6)



Gray (EX)



Gray Leather (EX-L, EX-L V-6, EX-L V-6 6MT, Hybrid)



Ivory (VP, LX, SE, SE V-6, LX V-6)



Ivory (EX)



Ivory Leather (EX-L, EX-L V-6, EX-L V-6 6MT, Hybrid)



Black (VP, LX, SE, SE V-6, LX V-6)



Black (EX)



Black Leather (EX-L, EX-L V-6, EX-L V-6 6MT)



| Exterior/Interior Colors | VP | LX | SE | EX | EX-L | SE V-6 | LX V-6 | EX-L V-6 | EX-L V-6 6MT | Hybrid |
|---|---|---|---|---|---|---|---|---|---|---|
| Alabaster Silver Metallic | Gray or Black | Gray or Black | Gray or Black | Gray or Black | Gray or Black Leather | Gray or Black | Gray or Black | Gray or Black Leather | Gray or Black Leather | |
| Carbon Bronze Pearl | | | | Ivory | Ivory Leather | | Ivory | Ivory Leather | Ivory Leather | |
| Cool Blue Metallic | | Gray | Gray | Ivory | Gray Leather | Gray | | Gray Leather | | |
| Desert Mist Metallic | Ivory | Ivory | | Ivory | Ivory Leather | | Ivory | Ivory Leather | | Ivory Leather |
| Graphite Pearl | | Gray | Gray | Ivory | Gray Leather | Gray | Gray | Gray Leather | Gray Leather | Gray Leather |
| Moroccan Red Pearl | | | Gray | Gray | Gray Leather | Gray | Gray | Gray Leather | | |
| Nighthawk Black Pearl | | Ivory | Ivory | Ivory | Ivory or Black Leather | Ivory | Ivory | Ivory or Black Leather | Black Leather | |
| Premium White Pearl | | | | | | | | | | Ivory Leather |
| Royal Blue Pearl | Gray | Gray | Gray | Gray | Gray Leather | Gray | Gray | Gray Leather | | |
| Sapphire Blue Pearl | | | | | | | | | Black Leather | |
| Silver Frost Metallic | | | | | | | | | | Gray Leather |
| Taffeta White | Ivory | Ivory | Ivory | Ivory | Ivory Leather | Ivory | Ivory | Ivory Leather | Ivory Leather | |
| Tango Red Pearl | | | | | | | | | | Gray Leather |



Your dealer's team of trained technicians is at the ready to help keep your Honda in superb shape. All 2007 Honda vehicles— and any Genuine Honda Accessories installed at the time of purchase—are covered by the 3-year/36,000-mile New-Vehicle Limited Warranty.* Plus, Honda cars and trucks are covered by a 5-year/60,000-mile Limited Powertrain Warranty, too.* For more information or assistance, see your Honda dealer or please give us a call at 1-800-33-Honda.

**HONDA**
Financial Services

Whether you buy or lease a Honda vehicle, Honda Financial Services can assist you with the process. Please ask your dealer which lease or purchase plan best suits your needs.

**HONDA**
Care

Honda Care™ is a highly affordable, comprehensive vehicle and travel protection plan backed by Honda reliability, service and parts. Please see your dealer for all the details.

**HONDA**
honda.com

40

# EXHIBIT 3



07 Honda

Accord Coupe

1



A sporty cockpit that fits like a glove.

Vehicle Stability Assist™ (VSA®) on V-6 models.



3





The Accord Coupe is the complete package, offering legendary Honda quality, cutting-edge technology and a long list of safety features. It's been meticulously engineered to deliver precise cornering, powerful acceleration and strong braking. And yes, it will readily accommodate you and four lucky others in luxurious comfort and sophisticated style. But we all know where the luckiest one of all gets to sit.



**6**

# With the Accord Coupe, every side is the driver's side.



Grip the brushed aluminum shifter in a 6-speed manual transmission-equipped EX-L V-6. That's a powerful feeling. V-6 MT models also get exclusive 17" rims and carbon fiber-look interior trim.

Sharply honed power rack-and-pinion steering.



Eat up corners with a double wishbone front suspension and 5-link double wishbone rear design. They team with precisely damped shock absorbers for a smooth, planted feeling in the curves.

Front and rear stabilizer bars help limit body roll.



Most models feature 4-wheel disc brakes with ventilated front rotors. And the Electronic Brake Distribution (EBD) system on EX and V-6 models balances braking forces at each wheel.





7



Accord EX-L V-6 Coupe shown in San Marino Red.



244-hp, 3.0-liter VTEC® V-6 engine.

Choose a quick-shifting 5-speed manual transmission or an available 5-speed automatic in 4-cylinder models. In V-6 Accords, go with the standard 5-speed automatic or opt for a 6-speed manual.

166-hp, 2.4-liter i-VTEC® 4-cylinder engine.

VTEC adjusts valve timing and lift to increase low-end torque as well as high-rpm power. In the 2.4-liter engine, i-VTEC adds Variable Timing Control® (VTC®), boosting power and economy.

4 valves per cylinder for easy breathing.

Be worry-free, thanks to tough internals like forged-steel crankshafts. Legendary Honda reliability is a given – all Accord models can go 100,000 miles or more before their first required tune-up.*

Take a deep breath. With free-flowing intake and exhaust tuning, both Accord engines pump out plenty of horsepower. A Drive-by-Wire™ throttle system helps to smooth the power delivery. And the Maintenance Minder™ system monitors how you drive – not just how far – and reminds you when it's time for service.

*Does not apply to fluid and filter changes. Exact mileage is determined by actual driving conditions. Please see your owner's manual for more details.



Maybe you'll feel like taking your own sweet time. Maybe.

XM² delivers over 170 digital-quality channels – including 69 channels of commercial-free music.

Audio flows from a 120-watt, 6-speaker AM/FM/CD system. EX and V-6 models add a 6-disc in-dash CD changer. And XM Satellite Radio¹ is included on the leather-trimmed Accords.

**10**



Accord EX-L V-6 Coupe interior shown in Black Leather with available Honda Satellite-Linked Navigation System.*

**Space to keep essentials close at hand.**

*Drive responsibly. State laws prohibit distracted driving.

All descriptions of driver-focused design pale in comparison to one defining moment behind the wheel of the Accord Coupe. Deep-bolstered seats hug your form, while sporty gauges get your attention. Steering wheel-mounted controls for audio and cruise control are at the ready on most models—as is a button to activate the voice recognition feature on navigation system-equipped models.

11



Accord EX-L V-6 6-speed Coupe interior shown in Black Leather with available Honda Satellite-Linked Navigation System.

As good as it looks, it may feel even better. Immerse yourself in an environment complete with luxuries like air conditioning with an air-filtration system. With the available leather trim, you also get heated front seats and dual-zone automatic climate control. And 6-speed models pump up the audio with a 180-watt system.

12





A sense of direction you can actually trust.



**Get turn-by-turn directions and voice prompts.**

The Accord navigation system features an 8.0-gigabyte DVD database of maps for the contiguous United States. Plus, it has information on more than 7,000,000 points of interest, like gas stations and restaurants by cuisine. You can even see their Zagat Survey reviews and ratings before you get there. The system's large 7-inch touch screen, integrated joystick and moving map display make it easy to find just what you're looking for.

Extraordinary technology is at your fingertips with the Accord's available Honda Satellite-Linked Navigation System. A GPS receiver teams with a DVD-based database of maps and points of interest to guide you to your destination. And with voice recognition, you can zero in on a target by simply speaking a command.

*Some roads unverified. See the navigation system owner's manual for more details on coverage.

With the voice recognition feature, you can issue over 600 voice commands, like "find nearest ATM." Operate the audio and climate controls, too – with your hands never leaving the wheel.

# Safety for Everyone, applied.



Vehicle Stability Assist (VSA) comes standard on Accord V-6 models. VSA is a sophisticated system that helps sense oversteer and understeer, and can brake individual wheels and/or reduce engine power to help keep the driver on the intended path of travel.

Safety starts with giving you more control.

In Accord V-6 models, traction control – a function of VSA – helps limit wheel slip under acceleration. It helps enhance your ability to get under way safely, even on slippery or wet road surfaces.

The dual-stage, dual-threshold front airbags  inflate at one of two rates and thresholds, depending on the severity of impact and seat-belt use. Front side and side curtain airbags help prevent injuries in the event of a sufficient side impact. And an Occupant Position Detection System (OPDS) will help to prevent deployment of the front-seat passenger's side airbag if a child or small-statured person is in its path.

Oversteer     Understeer     VSA

The Accord Coupe's impressive array of safety features helped it earn a 5-star crash-test rating from the National Highway Traffic Safety Administration (NHTSA) in frontal impact testing.

Honda's **Safety for Everyone** philosophy is more than a motto – it takes shape in the advanced safety features of our vehicles. Every Accord has standard Daytime Running Lights (DRL), ABS brakes and front, front side and side curtain airbags. And the V-6 Accords feature standard Vehicle Stability Assist (VSA) as well. It's that kind of thinking that earned several Honda vehicles 5-star crash-test ratings

16



Front and rear crush zones are designed to help absorb impact energy before it can reach the passenger compartment. This rigid safety cell is reinforced to resist the intrusion of impact forces.

**Systems designed to react and protect.**

Anti-lock braking (ABS) helps maintain steering control under hard braking. And on V-6 and EX models, Electronic Brake Distribution (EBD) helps optimize braking forces for dynamic loading.

**Technology of future industry standards – now.**

The front seat belts with pretensioners are designed to automatically tighten in a sufficient impact. And outboard rear seats offer the LATCH (Lower Anchors and Tethers for Children) system

*Honda reminds you and your passengers to always buckle up. Children 12 and under are safest when properly restrained in the rear seat. National Highway Traffic Safety Administration frontal crash test. Government star ratings are part of the National Highway Traffic Safety Administration's (NHTSA) New Car Assessment Program (NCAP), found at safercar.gov.

17

# For a high-tech firm, we're pretty down to earth.

Soichiro Honda founded the Honda Motor Co. in 1948 to help people get around with affordable, dependable transportation. Within a few short years, Honda was one of the world's preeminent motorcycle manufacturers—just the first of our many successes. All along, our guiding principle has been to listen to people and understand their needs. So we design and build our products in markets where they're used. We place great importance on safety engineering, being friendlier to the environment and instilling strong value. We never forget that driving should be fun. And we believe that the power of ingenious thinking can make great things possible.

**Honda innovation runs deep and wide.**

Meet ASIMO, the world's most advanced humanoid robot. This extraordinary original technology could one day help improve the lives of many people who have limited physical abilities. And true to Honda's challenging spirit, our HondaJet delivers real innovation in aviation. This very fast and fuel-efficient aircraft is unusually spacious inside as well—like all Honda vehicles.



Environmentology



Honda's legacy of innovation is unmatched in the industry. We've long acted on our spirited commitment to the environment with world-changing advances in fuel economy, low emissions and leading-edge hybrids. Today, a Southern California family is already driving a limited-production Honda FCX hydrogen fuel-cell car in the Los Angeles area on a daily basis. It's all part of Honda's Environmentology.



Every Honda is a model of smart value, thanks to timeless design, loads of standard features, legendary reliability and extended maintenance intervals. For proof, check out our Best Resale Value awards from *Kelley Blue Book*, our eight 2006 Best Overall Value of the Year awards from IntelliChoice and—for the third year in a row—the Industry Brand Residual Value Award from *Automotive Lease Guide*.

**Safety engineering meets reality here.**



18



"A company is most clearly defined neither by its people nor by its history, but by its products. Our products will speak the truth about Honda."

Soichiro Honda, Founder, Honda Motor Co., Ltd.

Honda's assembled cars here since 1982. Nearly 4 out of 5 Hondas sold in the U.S. today are assembled in North America – with over 530 U.S. suppliers' help. And many models are designed and engineered here. 28,000 American associates pitch in.

Our advanced safety research facilities play a critical role in the evolution of our automotive Safety for Everyone effort. Through a comprehensive and evolving approach to vehicle safety, Honda seeks to provide a high level of occupant and pedestrian protection in all of our cars and trucks, regardless of size or price, as well as increased crash compatibility with other vehicles.

Racing makes for quicker engineers.

Generators, outboards, lawnmowers, personal watercraft, cars, trucks, motorcycles, ATVs and more add up to Honda's being the world's largest engine maker.

Gold Wing owns the open road.

Racing improves our products – and our engineers' ability to innovate. For the 2006 season, Honda is proud to be the single engine supplier to the IndyCar Series, featuring the Indianapolis 500.

19



20



Accord EX-L V-6 Coupe shown in Graphite Pearl.



Accord EX-L V-6

**10 Best** Accord is continually praised by those who are trusted to note the cream of the crop. *Consumer Guide*® named it a "Best Buy."® And for 20 of the past 24 years, *Car and Driver* has placed Accord on its prestigious "10Best" Cars list.® Just two more reasons to keep the Accord at the top of your own list.

**Accord LX Coupe**
- 166-hp, 2.4-liter i-VTEC 4-cylinder engine
- Drive-by-Wire throttle system
- 5-speed manual transmission
- Available 5-speed automatic transmission
- 4-wheel double wishbone suspension
- Front, front side and side curtain airbags
- Anti-lock braking system (ABS)
- Daytime Running Lights (DRL)
- Tilt and telescopic steering column
- Air conditioning with air-filtration system
- Cruise control
- 16-inch alloy wheels

**Accord EX Coupe**
Adds to or replaces LX features:
- 4-wheel disc brakes
- Electronic Brake Distribution (EBD)
- Power moonroof with tilt feature
- Heated side mirrors
- Ambient console lighting
- AM/FM/6-disc in-dash CD audio system

**Accord EX-L Coupe**
Adds to or replaces EX features:
- Leather-trimmed interior
- Heated front seats
- Driver's seat with 8-way power adjustment
- Dual-zone automatic climate control system
- XM Satellite Radio®
- Available Honda Satellite-Linked Navigation System® with Voice Recognition

22



Accord LX V-6

Accord EX-L V-6 6-Speed

**Accord LX V-6 Coupe***

Adds to or replaces LX features:

- 244-hp, 3.0-liter VTEC V-6 engine
- 5-speed automatic transmission
- Vehicle Stability Assist (VSA) with traction control
- Brake Assist
- Driver's seat with 8-way power adjustment
- 17-inch alloy wheels
- 4-wheel disc brakes
- Electronic Brake Distribution (EBD)
- Power moonroof with tilt feature
- Heated side mirrors
- AM/FM/6-disc in-dash CD audio system

*Manual transmission not available.

**Accord EX-L V-6 Coupe**

Adds to or replaces LX V-6 features:

- Leather-trimmed interior
- Heated front seats
- Dual-zone automatic climate control system
- XM Satellite Radio‡
- HomeLink® remote system²
- Available Honda Satellite-Linked Navigation System³ with Voice Recognition

**Accord EX-L V-6 6-Speed Coupe**

Adds to or replaces EX-L V-6 features:

- Close-ratio 6-speed manual transmission
- Perforated leather-trimmed interior
- Carbon fiber-look interior trim
- 180-watt AM/FM/6-disc in-dash CD premium audio system
- Exclusive 17-inch alloy wheels
- Front shock tower bar

23

# What color is your Coupe?

Some things are better left to you, like deciding which colors match your own individual style. And talk to your dealer about which Genuine Honda Accessories you'd like on your new Coupe. If installed at the time of vehicle purchase, they're covered by Honda's 3-year/36,000-mile New-Vehicle Limited Warranty.*



Nighthawk Black Pearl



San Marino Red



Cool Blue Metallic

Taffeta White



Desert Mist Metallic

Sapphire Blue Pearl

Graphite Pearl



Alabaster Silver Metallic

| Exterior/Interior Colors | LX | EX | EX-L | LX V-6 | EX-L V-6 | EX-L V-6 6-Speed |
|---|---|---|---|---|---|---|
| Alabaster Silver Metallic | Gray or Black | Gray or Black | Gray or Black Leather | Gray or Black | Gray or Black Leather | Gray or Black Leather |
| Cool Blue Metallic | | Black | Black Leather | Black | Black Leather | Black Leather |
| Desert Mist Metallic | | Ivory | Ivory Leather | | Ivory Leather | |
| Graphite Pearl | Gray or Black | Gray or Black | Gray or Black Leather | Gray or Black | Gray or Black Leather | Gray or Black Leather |
| Nighthawk Black Pearl | Black | Black | Black Leather | Black | Black Leather | Black Leather |
| San Marino Red | Ivory | Ivory | Ivory Leather | Ivory | Ivory Leather | Ivory Leather |
| Sapphire Blue Pearl | Black | Black | Black Leather | Black | Black Leather | Black Leather |
| Taffeta White | Ivory | Ivory | Ivory Leather | Ivory | Ivory Leather | Ivory Leather |

24



Gray Fabric (EX)

Ivory Fabric (EX)

Black Leather (EX-L, EX-L V-6)

Black Fabric (LX, LX V-6)

Black Fabric (EX)

Ivory Leather (EX-L V-6 6-Speed)

Ivory Fabric (LX, LX V-6)

Ivory Leather (EX-L, EX-L V-6)

Black Leather (EX-L V-6 6-Speed)

Gray Fabric (LX, LX V-6)

Gray Leather (EX-L, EX-L V-6)

Gray Leather (EX-L V-6 6-Speed)

**Sport Package**
The dealer-installed EX Sport Package includes a body-colored rear wing spoiler, sporty fog lights and an automatic day/night rearview mirror.

**Convenience Package**
Outfit your Accord LX Coupe with alloy wheels with wheel locks, splash guards and a trunk tray. And it's all covered by the warranty if installed by the dealer when you purchase the vehicle.¹¹

Back    http://honda.com
Address

Get the latest photos, MSRPs, features, specs and more at honda.com. You can "build" your own Honda, deck it out with accessories – even ask for a dealer price quote and apply for financing.

25

# Specifications and Features

| Engineering | LX | EX/EX L | LX V-6 | EX-L V-6 | EX-L V-6 6-Speed |
|---|---|---|---|---|---|
| Engine Type | In-Line 4-Cylinder | In-Line 4-Cylinder | V-6 | V-6 | V-6 |
| Engine Block/Cylinder Head | Aluminum-Alloy | Aluminum-Alloy | Aluminum-Alloy | Aluminum-Alloy | Aluminum-Alloy |
| Displacement (cc) | 2354 | 2354 | 2997 | 2997 | 2997 |
| Horsepower @ rpm (SAE net, Rev B/04)* | 166 @ 5800 | 166 @ 5800 | 244 @ 6250 | 244 @ 6250 | 244 @ 6250 |
| Torque (lb.-ft. @ rpm)* | 160 @ 4000 | 160 @ 4000 | 211 @ 5000 | 211 @ 5000 | 211 @ 5000 |
| Compression Ratio | 9.7:1 | 9.7:1 | 10.0:1 | 10.0:1 | 10.0:1 |
| Valve Train | 16-Valve SOHC i-VTEC® | 16-Valve SOHC i-VTEC® | 24-Valve SOHC VTEC® | 24-Valve SOHC VTEC® | 24-Valve SOHC VTEC® |
| High-Performance Intake Manifold | | | • | • | • |
| Multi-Point Fuel Injection | • | • | • | • | • |
| Drive-by-Wire™ Throttle System | • | • | • | • | • |
| CARB Emissions Rating | LEV-2/PZEV⁵ | LEV-2/PZEV⁵ | LEV-2/ULEV-2⁵ | LEV-2/ULEV-2⁵ | LEV-2/ULEV-2⁵ |
| Direct Ignition System with Immobilizer | • | • | • | • | • |
| 100,000-Miles-or-More Tune-Up Interval† | • | • | • | • | • |
| **Transmissions** | | | | | |
| 5-Speed Manual Transmission | Available | Available | | | |
| 5-Speed Automatic Transmission | • | • | • | • | |
| Close-Ratio 6-Speed Manual Transmission | | | | | • |
| **Body/Suspension/Chassis** | | | | | |
| Unit-Body Construction | • | • | • | • | • |
| Double Wishbone Front Suspension | • | • | • | • | • |
| 5-Link Double Wishbone Rear Suspension | • | • | • | • | • |
| Stabilizer Bar (mm, front/rear) | 25.4/14.0 | 25.4/14.0 | 25.4/14.0 | 25.4/14.0 | 25.4/14.0 |
| Front Shock Tower Bar | | | | | • |
| Variable Power-Assisted Rack-and-Pinion Steering | • | • | • | • | • |
| Steering Wheel Turns, Lock-to-Lock | 2.94 | 2.94 | 2.75 | 2.75 | 2.75 |
| Steering Ratio | 15.22 | 15.22 | 15.22 | 15.22 | 15.22 |
| Turning Diameter, Curb-to-Curb (ft.) | 35.4 | 35.4 | 38.9 | 38.9 | 38.9 |
| Power-Assisted Ventilated Front Disc/Solid Rear Disc Brakes (in., front/rear) | 11.1/Drum | 11.1/10.2 | 11.1/10.2 | 11.1/10.2 | 11.8/10.2 |
| Wheels | 16" Alloy | 16" Alloy | 17" Alloy | 17" Alloy | Exclusive 17" Alloy |
| All-Season Tires | P205/60 R16 91V | P205/60 R16 91V | P215/50 R17 93V | P215/50 R17 93V | P215/50 R17 93V |
| **Exterior Measurements** | | | | | |
| Wheelbase (in.) | 105.1 | 105.1 | 105.1 | 105.1 | 105.1 |
| Length (in.) | 187.8 | 187.8 | 187.8 | 187.8 | 187.8 |
| Height (in.) | 55.7 | 55.7 | 55.8 | 55.8 | 55.8 |
| Width (in.) | 71.3 | 71.3 | 71.3 | 71.3 | 71.3 |
| Track (in., front/rear) | 61.1/61.2 | 61.1/61.2 | 61.1/61.2 | 61.1/61.2 | 61.1/61.2 |
| Curb Weight (lbs., M/UAT) | 3053/3122 | 3053/3153 (3117/3177 EX-L) | N/A/3353 | N/A/3360 | 3298/N/A |
| **Interior Measurements** | | | | | |
| Headroom (in., front/rear) | 38.8/36.1 | 37.5/36.1 | 37.5/36.1 | 37.5/36.1 | 37.5/36.1 |
| Legroom (in., front/rear) | 43.1/31.9 | 43.1/31.9 | 43.1/31.9 | 43.1/31.9 | 43.1/31.9 |
| Shoulder Room (in., front/rear) | 56.1/55.4 | 56.1/55.4 | 56.1/55.4 | 56.1/55.4 | 56.1/55.4 |
| Hiproom (in., front/rear) | 54.2/46.1 | 54.2/46.1 | 54.2/46.1 | 54.2/46.1 | 54.2/46.1 |
| Cargo Volume (cu. ft.) | 12.8 | 12.8 | 12.8 | 12.8 | 12.8 |
| Passenger Volume (cu. ft.) | 90.1 | 88.0 | 88.0 | 88.0 | 88.0 |
| Seating Capacity | 5 | 5 | 5 | 5 | 5 |
| **EPA Mileage Estimates/Fuel Capacity** | | | | | |
| 5-Speed Manual (City/Highway) | 26/34 | 26/34 | | | |
| 5-Speed Automatic (City/Highway) | 24/34 | 24/34 | 20/29 | 20/29 | |
| 6-Speed Manual (City/Highway) | | | | | 21/30 |
| Fuel (gal.) | 17.1 | 17.1 | 17.1 | 17.1 | 17.1 |
| Required Fuel | Regular Unleaded | Regular Unleaded | Regular Unleaded | Regular Unleaded | Regular Unleaded |
| **Seating** | | | | | |
| Leather-Trimmed Seats and Door-Panel Inserts | | EX-L only | | • | Perforated |
| Heated Front Seats | | EX-L only | | • | • |
| Driver's Seat with 8-Way Power Adjustment | | EX-L only | | • | • |
| Driver's Seat Adjustable Lumbar Support | | • | | • | • |
| Driver's Seat with Power Height Adjustment | Manual | • | | • | • |
| Passenger-Side Walk-In Feature | • | • | • | • | • |
| 60/40 Split Fold-Down Rear Seatback with Lock | • | • | • | • | • |
| **Audio Systems** | | | | | |
| 120-Watt AM/FM/CD Audio System | with 6 Speakers | | | | |
| 270-Watt AM/FM/6-Disc In-Dash CD Changer Audio System | | with 6 Speakers | with 6 Speakers | with 6 Speakers | |
| 360-Watt AM/FM/6-Disc In-Dash CD Changer Premium Audio System | | | | | with 6 Speakers |
| XM® Satellite Radio³ | | EX-L only | | • | • |

*Horsepower and torque calculations reflect SAE J1349 procedures revised August, 2004.
†Does not apply to fluid and filter changes. Exact mileage is determined by actual driving conditions. Please see your owner's manual for more details.

| Safety | LX | EX/EX-L | LX V-6 | EX-L V-6 | EX-L V-6 6-Speed |
|---|---|---|---|---|---|
| 3-Point Seat Belts at All Seating Positions | • | • | • | • | • |
| Front 3-Point Seat Belts with Automatic Tensioning System | • | • | • | • | • |
| Driver and Front Passenger's Seat Belt Reminder | • | • | • | • | • |
| Dual-Stage, Dual-Threshold Front Airbags (SRS) | • | • | • | • | • |
| Front Side Airbags with Passenger-Side Occupant Position Detection System (OPDS) | • | • | • | • | • |
| Side Curtain Airbags | • | • | • | • | • |
| Vehicle Stability Assist™ (VSA®) with Traction Control | | • | • | • | • |
| Brake Assist | | • | • | • | • |
| Anti-Lock Braking System (ABS) | • | • | • | • | • |
| Electronic Brake Distribution (EBD) | • | • | • | • | • |
| Daytime Running Lights (DRL) | • | • | • | • | • |
| Side-Impact Door Beams | • | • | • | • | • |
| Outboard Lower Anchors and Tethers for Children (LATCH) | • | • | • | • | • |
| Child-Seat Tether Anchor (rear-center) | • | • | • | • | • |
| Emergency Trunk Opener | • | • | • | • | • |
| **Exterior Features** | | | | | |
| Power Moonroof with Tilt Feature | | • | | • | • |
| Security System | | • | | • | • |
| Remote Entry System with Power Window Control | • | • | • | • | • |
| Variable Intermittent Windshield Wipers | • | • | • | • | • |
| Multi-Reflector Halogen Headlights with Auto-Off | • | • | • | • | • |
| Body-Colored Power Side Mirrors | • | Heated | • | Heated | Heated |
| Body-Colored Impact-Absorbing Bumpers | • | • | • | • | • |
| Chrome Exhaust Finisher | | | Dual Exhaust | Dual Exhaust | Dual Exhaust |
| LED Brakelights | • | • | • | • | • |
| **Comfort & Convenience** | | | | | |
| Air Conditioning with Air-Filtration System | • | • | • | • | • |
| Dual-Zone Automatic Climate Control System | | EX-L only | | • | • |
| Honda Satellite-Linked Navigation System™[3] with Voice Recognition | | Available (EX-L) | | Available | Available |
| Power Windows with Auto-Up/Down Driver's Window | • | • | • | • | • |
| Illuminated Power Window Switches | • | • | • | • | • |
| Power Door Locks | • | • | • | • | • |
| Cruise Control | • | • | • | • | • |
| Perforated Leather-Wrapped Steering Wheel | | EX-L only | | • | • |
| Aluminum Shift Knob with Perforated Leather | | | | | • |
| Illuminated Steering Wheel-Mounted Controls | Cruise | Cruise/Audio/Navi (avb/Mode) | Cruise/Audio | Cruise/Audio/Navi (available) | Cruise/Audio/Navi (available) |
| Tilt and Telescopic Steering Column | • | • | • | • | • |
| HomeLink® Remote System™ | | • | | • | • |
| Premium Interior Accents | | | | | Carbon Fibur-Look |
| Center Console with Sliding Armrest and Storage Compartments | • | • | • | • | • |
| Front Audio Storage (12-CD-case capacity) | • | • | • | • | • |
| Beverage Holders, Front and Rear (6 total) | • | • | • | • | • |
| Driver and Front Passenger's Illuminated Vanity Mirrors | • | • | • | • | • |
| Ambient Console Lighting | | • | | • | • |
| Map Lights | • | • | • | • | • |
| Sunglasses Holder | • | • | • | • | • |
| 12-Volt Power Outlets | • | • | • | • | • |
| Lockable Glove Compartment with Light | • | • | • | • | • |
| Electronic Remote Trunk Release | • | • | • | • | • |
| Rear Window Defroster | • | • | • | • | • |
| Side-Door Pockets with Integrated Beverage Holder | • | • | • | • | • |
| **Instrumentation** | | | | | |
| Maintenance Minder™ System | • | • | • | • | • |
| Red Backlit Gauges | • | • | • | • | • |
| Tachometer | • | • | • | • | • |
| Digital Odometer and Digital Trip Meters (2) | • | • | • | • | • |
| Exterior Temperature Indicator | | EX-L only | | • | • |

[1] Based on 2007 EPA mileage estimates. Use for comparison purposes only. Actual mileage may vary. [2] XM® Satellite Radio requires XM subscription, available at xmradio.com, Real subscription provided free for first three months. All fees and programming subject to change. See your dealer for details. XM service only available in the 48 contiguous United States. The XM name is a registered trademark of XM Satellite Radio Inc. [3] The Honda Satellite-Linked Navigation System is available only in the 48 contiguous United States on EX-L models. [4] ©2006 Zagat Survey, LLC. Zagat Survey is a registered trademark of Zagat Survey, LLC. [5] Kelley Blue Book's kbb.com awarded Honda Accord Best Resale Value Awards for the 2008 Odyssey and 2008 Accord Hybrid. www.kbb.com/media. [6] Based on 2006 model-year study IntelliChoice® Inc. www.intellichoice.com. [7] Automotive Lease Guide, 2006 Residual Value Awards. [8] JNM Consumer Guide, Consumer Guide® is a registered trademark of Publications International, Ltd. [9] Car and Driver, January 2006. [10] MotorLink™ is a registered trademark of Precor Corporation, a wholly owned subsidiary of Johnson Controls™. [11] 3-Year/36,000-Mile Limited Warranty; 5-Year/60,000-Mile Limited Powertrain Warranty. Exhaust maintenance or adjustments, parts subject to normal wear and replacement, and certain items are excluded. See your Honda dealer for terms and conditions of the limited warranties. [12] PZEV (Partial Zero-Emission Vehicle) as certified by CARB. PZEV vehicles are ULEV rated and have zero evaporative emissions. Available on LX, EX and EX-L 4-cylinder models in AT or CA and some Northeastern states. [13] ULEV-2 rated on V-6 models available in CA and some Northeastern states. Always use seat belts and appropriate child seats. Children 12 and under are safest when properly restrained in the rear seat. Specifications, features, illustrations and equipment shown in this brochure are based upon the latest available information at the time of printing. Although descriptions are believed correct, accuracy cannot be guaranteed. American Honda Motor Co., Inc. reserves the right to make changes at any time, without notice or obligation, in colors, specifications, accessories, materials and models. Some features mentioned herein are not available in all areas. See your Honda dealer for details. California emissions differ slightly due to emission standards. Some vehicles may be shown with optional equipment. Available • Optional: NA = Not applicable. All images contained herein are either owned by American Honda Motor Co., Inc. or used under a valid license. It is a violation of federal law to reproduce these images without express written permission from American Honda Motor Co., Inc. or the individual copyright owner of such images. Honda Financial Services is a DBA of American Honda Finance Corporation. VardⓇ, the H-mark symbol, Honda Care, Honda Satellite-Linked Navigation System, HandaJet, ASIMO, Drive-by-Wire, Environmentology, Maintenance Minder, Variable Torque Control, VTC, Vehicle Stability Assist, VSA, i-VTEC and VTEC are trademarks of Honda Motor Co., Inc. ©2006 American Honda Motor Co., Inc. Printed in U.S.A. 7/2006 350M.

